# SlipNOT®

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**

SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI 48207

Phone: 313-923-0400  Fax: 313-923-4555

Quote Date: 04/18/13

Page: 1

**Attn: DANIEL WILLIAMS**
Phone: 619-660-0100
Fax: 619-660-0150

Sell To: GLOBAL METALS CORP.
DANIEL WILLIAMS
2500 SWEETWATER SPRINGS BOULEVARD
STE. 201
SPRING VALLEY, CA 91978

Ship To: GLOBAL METALS CORP.
2500 SWEETWATER SPRINGS BOULEVARD
STE. 201
SPRING VALLEY, CA 91978

| FOB | ORIGIN | Customer ID | GLOB026 |
|-----|--------|-------------|---------|
| Terms | TO BE DETERMINED | SalesPerson | 1000 |

| Description | Quantity | | Unit Price | Amount |
|-------------|----------|----|------------|--------|
| **SlipNOT Coating: Grade 2 Stainless Steel on Stainless** | | | | |
| **Finish: Mill** | | | | |
| 1/4" x 11-3/4" x 59-7/8" Stainless Steel Stair Treads (Alloy 316) with (2) 1-1/2" legs bent down and (4) 1/2" thru holes per drawing P1 | 155 | PCS | 325.00 | 50,375.00 |
| 1/4" x 11-3/4" x 59-7/8" Stainless Steel Stair Treads (Alloy 316) with (2) 1-1/2" legs bent down and (4) 1/2" thru holes per drawing P2 | 105 | PCS | 325.00 | 34,125.00 |
| 1/4" x 11-1/2" x 133" Stainless Steel Stair Treads (Alloy 316) with (2) 1-1/2" legs bent down and (6) 1/2" thru holes per drawing P3 | 135 | PCS | 710.00 | 95,850.00 |
| 1/4" x 11-1/2" x 133" Stainless Steel Stair Treads (Alloy 316) with (2) 1-1/2" legs bent down and (6) 1/2" thru holes per drawing P4 | 90 | PCS | 710.00 | 63,900.00 |
| 1/4" x 11-1/2" x 133" Stainless Steel Stair Treads (Alloy 316) with (2) 1-1/2" legs bent down and (6) 1/2" thru holes per drawing P5 | 54 | PCS | 710.00 | 38,340.00 |
| 1/4" x 11-3/4" x 59-7/8" Stainless Steel Stair Treads (Alloy 316) with (2) 1-1/2" legs bent down and (4) 1/2" thru holes per drawing P6 | 48 | PCS | 325.00 | 15,600.00 |
| 1/4" x 11-7/8" x 59-7/8" Stainless Steel Stair Treads (Alloy 316) with (2) 1-1/2" legs bent down and (4) 1/2" thru holes per drawing P7 | 48 | PCS | 325.00 | 15,600.00 |
| | | | | |
| ABOVE PARTS ARE FOR ALL THE PLATFORMS | | | | |
| ABOVE PRICING DOES NOT INCLUDE COST OF ANGLES | | | | |
| | | | | |
| 1/4" x 11-3/4" x 59-7/8" Stainless Steel Stair Treads (Alloy 316) with (2) 1-1/2" legs bent down and (4) 1/2" thru holes per drawing R1 | 1,350 | PCS | 325.00 | 438,750.00 |
| 1/4" x 11-3/4" x 59-7/8" Stainless Steel Stair Treads (Alloy 316) with (2) 1-1/2" legs bent down and (4) 1/2" thru holes per drawing R2 | 230 | PCS | 325.00 | 74,750.00 |
| 1/4" x 11-3/4 x 59-7/8" Stainless Steel Stair Treads (Alloy 316) with (2) 1-1/2" legs bent down and (4) 1/2" thru holes per drawing R3 | 180 | PCS | 325.00 | 58,500.00 |

Transferred to page 2

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| ABOVE PARTS ARE FOR ALL THE RAMPS | | | | |
| ABOVE PRICING DOES NOT INCLUDE COST OF ANGLES | | | | |
| | | | | |
| 1/4" x 12" x 60" Stainless Steel Stair Treads (Alloy 316) with 6-1/4" nosing and 1-1/2" riser per draiwng Each tread will have (4) 5/16" countersunk holes Each tread will have (4) 1/2" dia thru holes | 360 | PCS | 413.00 | 148,680.00 |
| 1/4" x 12" x 60" Stainless Steel Stair Treads (Alloy 316) with 6-1/4" nosing and 1-1/2" leg per drawing Each tread will have (4) 5/16" countersunk holes Each tread will have (4) 1/2" dia thru holes | 29 | PCS | 413.00 | 11,977.00 |
| | | | | |
| ABOVE PARTS FOR ALL STAIR TREADS | | | | |
| ABOVE PRICING DOES NOT INCLUDE COST OF ANGLES | | | | |
| | | | | |
| 1/4" x 11-1/2" x 66" Stainless Steel Stair Treads (Alloy 316) with (2) 1-1/2" legs bent down and (6) 1/2" thru holes per drawing B1 | 35 | PCS | 370.00 | 12,950.00 |
| 1/4" x 11-1/2" x 66" Stainless Steel Stair Treads (Alloy 316) with (2) 1-1/2" legs bent down and (6) 1/2" thru holes per drawing B2 | 40 | PCS | 370.00 | 14,800.00 |
| 1/4" x 11-1/2" x 66" Stainless Steel Stair Treads (Alloy 316) with (2) 1-1/2" legs bent down and (6) 1/2" thru holes per drawing B3 | 7 | PCS | 370.00 | 2,590.00 |
| 1/4" x 11-1/2" x 66" Stainless Steel Stair Treads (Alloy 316) with (2) 1-1/2" legs bent down and (6) 1/2" thru holes per drawing B4 | 10 | PCS | 370.00 | 3,700.00 |
| 1/4" x 11-1/2" x 66" Stainless Steel Stair Treads (Alloy 316) with (2) 1-1/2" legs bent down and (6) 1/2" thru holes per drawing B5 | 21 | PCS | 370.00 | 7,770.00 |
| 1/4" x 11-1/2" x 66" Stainless Steel Stair Treads (Alloy 316) with (2) 1-1/2" legs bent down and (6) 1/2" thru holes per drawing B6 | 40 | PCS | 370.00 | 14,800.00 |
| 1/4" x 11-1/2" x 84" Stainless Steel Stair Treads (Alloy 316) with (2) 1-1/2" legs bent down and (6) 1/2" thru holes per drawing B7 | 65 | PCS | 450.00 | 29,250.00 |
| 1/4" x 11-1/2" x 56" Stainless Steel Stair Treads (Alloy 316) with (2) 1-1/2" legs bent down and (6) 1/2" thru holes per drawing B8 | 117 | PCS | 310.00 | 36,270.00 |
| 1/4" x 11-1/2" x 56" Stainless Steel Stair Treads (Alloy 316) with (2) 1-1/2" legs bent down and (6) 1/2" thru holes per drawing B9 | 32 | PCS | 310.00 | 9,920.00 |
| 1/4" x 11-1/2" x 56" Stainless Steel Stair Treads (Alloy 316) with (2) 1-1/2" legs bent down and (6) 1/2" thru holes per drawing B10 | 24 | PCS | 310.00 | 7,440.00 |
| 1/4" x 11-1/2" x 66" Stainless Steel Stair Treads (Alloy 316) with (2) 1-1/2" legs bent down and (6) 1/2" thru holes per drawing B11 | 5 | PCS | 370.00 | 1,850.00 |
| | | | | |
| 2917 PIECES WILL HAVE (6) 1/2" DIA THRU HOLES PER DRAWIN | 1 | LOT | 35,004.00 | 35,004.00 |
| | | | | |
| REVISION (7) 4/17/13 | | | | |
| | | | | |
| Partial Material Cost paid as deposit by Triton | 1 | LOT | -390,500.00 | -390,500.00 |

ABOVE PARTS ARE FOR ALL BRIDGES
ABOVE PRICING DOES NOT INCLUDE COST OF ANGLES

Blast & coat per drawings
Transferred to page 3

| Description | Quantity | Unit Price | Amount |
|---|---|---|---|

Approved shopped drawings are required at time of order
Subject to re-quote after receiving approved shop drawings

Tolerance: + / -1/8"
Delivery to be determined upon receipt of approved drawings
Wrap in Plastic Before Shipping
Approximate Wt. 260,000 lbs
F.O.B. Detroit, MI 48207

All Sales Final - No Refunds or Returns
Subject to Price In Effect at time of purchase

Please Note:  SlipNOT is not responsible for
any third party fabrication (i.e. galvanizing,
painting, welding, forming, etc)

*We appreciate the opportunity to submit this proposal.  Please call if you have any questions.*

* ALL OR ANY TAXES & FREIGHT ARE ADDITIONAL
* FOB DETROIT, MI 48207
* UNLESS OTHERWISE STATED, ALL TOLERANCES ARE + OR - 1/8"(PLATE), + OR - 1/4"(GRATING).
* VARIATIONS IN QUANTITY OR SIZES MAY EFFECT FINAL COST AND ARE SUBJECT TO RE-QUOTE
* PLEASE NOTE THIN (1/8" & 3/16") PLATE MAY EXPERIENCE BOWING DURING SLIPNOT PROCESS.

Authorized by: Michael Schulte

| | |
|---|---|
| Subtotal: | 832,291.00 |
| Sales Tax: | 0.00 |
| Total (US Funds): $ | 832,291.00 |

Quote Accepted By:_____ Date _____



**SlipNOT®**

**SALES QUOTE**

SlipNOT Quote No.: SQ13-62497-1

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**

Quote Date: 04/22/13

SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI 48207

Page: 1

**Attn: DANIEL WILLIAMS**
Phone: 619-660-0100
Fax: 619-660-0150

Phone: 313-923-0400  Fax: 313-923-4555

Sell GLOBAL METALS CORP.
To: DANIEL WILLIAMS
2500 SWEETWATER SPRINGS BOULEVARD
STE. 201
SPRING VALLEY, CA 91978

Ship GLOBAL METALS CORP.
To: 2500 SWEETWATER SPRINGS BOULEVARD
STE. 201
SPRING VALLEY, CA 91978

| FOB | ORIGIN | | Customer ID | GLOB026 |
|-----|--------|--|-------------|---------|
| Terms | TO BE DETERMINED | | SalesPerson | 1000 |

| Description | Quantity | | Unit Price | Amount |
|-------------|----------|--|------------|--------|
| Tolerance: + / -1/8" | | | | |
| Check for Straightness | | | | |
| Blast & coat per drawings | | | | |
| Please Note: SlipNOT is not responsible for any third party fabrication (i.e. galvanizing, painting, welding, forming, etc) | | | | |
| 8,500 lbs. (83 pcs.) Wrap in Plastic Before Shipping | | | | |
| All Sales Final - No Refunds or Returns | | | | |

### SlipNOT Coating: Grade 2 Stainless Steel on Stainless
Finish: Mill

| Description | Quantity | | Unit Price | Amount |
|-------------|----------|--|------------|--------|
| 1/4" x 14-7/8" x 59-7/8" 316 Stainless Steel Plate per drawing # FP3 | 1 | PC | 462.00 | 462.00 |
| 1/4" x 22-7/16" x 59-7/8" 316 Stainless Steel Plate drawing # FP4 | 1 | PC | 673.00 | 673.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates per drawing # FP5 | 3 | PCS | 360.00 | 1,080.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate per drawing # FP6 | 1 | PC | 373.00 | 373.00 |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 776.00 | 776.00 |

Transferred to page 2

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| per drawing # FP7 | | | | |
| 1/4" x 11-7/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 361.00 | 361.00 |
| per drawing # FP11 | | | | |
| 1/4" x 14-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 443.00 | 443.00 |
| per drawing # FP12 | | | | |
| 1/4" x 11-7/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 360.00 | 360.00 |
| per draiwng # FP14 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 360.00 | 360.00 |
| per drawing # FP16 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 806.00 | 806.00 |
| per drawing # FP17 | | | | |
| 1/4" x 12-3/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 397.00 | 397.00 |
| per drawing # FP18 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 367.00 | 367.00 |
| per drawing # FP19 | | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plates | 10 | PC | 633.00 | 6,330.00 |
| per drawing # FP20 | | | | |
| 1/4" x 11-3/4" x 83.875" 316 Stainless Steel Plates | 9 | PCS | 507.00 | 4,563.00 |
| per drawing # FP22 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 360.00 | 360.00 |
| per drawing # FP24 | | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 451.00 | 451.00 |
| per drawing # FP26 | | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plates | 5 | PCS | 451.00 | 2,255.00 |
| per drawing # FP27 | | | | |
| 1/4" x 11-13/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 360.00 | 360.00 |
| per drawing # FP28 | | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 451.00 | 451.00 |
| per drawing # FP29 | | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 451.00 | 451.00 |
| per drawing # FP30 | | | | |
| 1/4" x 15" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 453.00 | 453.00 |
| per drawing # FP31 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates | 3 | PCS | 360.00 | 1,080.00 |
| per drawing # FP32 | | | | |
| 1/4" x 12" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 1,074.00 | 1,074.00 |
| per drawing # FP34 | | | | |
| 1/4" x 11-3/4" x 68-7/8" 316 Stainless Steel Plate | 1 | PC | 395.00 | 395.00 |
| per drawing # FP35 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 359.00 | 359.00 |
| per drawing # FP36 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plates | 7 | PCS | 776.00 | 5,432.00 |
| per drawing # FP38 | | | | |
| 1/4" x 11-3/4" x 68-7/8" 316 Stainless Steel Plate | 1 | PC | 419.00 | 419.00 |
| per drawing # FP41 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plates | 12 | PCS | 776.00 | 9,312.00 |
| per drawing # FP42 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plates | 2 | PCS | 776.00 | 1,552.00 |
| per drawing # FP43 | | | | |
| Transferred to page 3 | | | | |

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate per drawing # FP77 | 1 | PC | 360.00 | 360.00 |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate per drawing #FP78 | 1 | PC | 776.00 | 776.00 |
| 1/4" x 14-13/16" x 59-7/8" 316 Stainless Steel Plate per drawing # FP79 | 1 | PC | 444.00 | 444.00 |
| 1/4" x 12" x 59-7/8" 316 Stainless Steel Plate per drawing # FP80 | 1 | PC | 360.00 | 360.00 |
| 1/4" x 11-7/8" x 59-7/8" 316 Stainless Steel Plate per drawing # FP81 | 1 | PC | 360.00 | 360.00 |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate per drawing # FP82 | 1 | PC | 776.00 | 776.00 |
| 1/4" x 8-7/16" x 59-7/8" 316 Stainless Steel Plate per drawing # FP83 | 1 | PC | 267.00 | 267.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate per drawing # FP84 | 1 | PC | 360.00 | 360.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate per drawing # FP85 | 1 | PC | 360.00 | 360.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate per drawing # FP86 | 1 | PC | 360.00 | 360.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate per drawing # FP87 | 1 | PC | 360.00 | 360.00 |

***NOTE***
This quote is a revision of certain items appearing
in SlipNOT quote SQ13-62497 and is based on SlipNOT's
receipt of final drawings for items listed in this quote

SlipNOT Standard Terms/Conditions apply
unless otherwise agreed by parties in writing

The Amount of final Contract Sum will be
revised after receipt of final drawings

* ALL OR ANY TAXES & FREIGHT ARE ADDITIONAL
* FOB DETROIT, MI 48207
* UNLESS OTHERWISE STATED, ALL TOLERANCES ARE + OR - 1/8"(PLATE), + OR - 1/4"(GRATING).
* VARIATIONS IN QUANTITY OR SIZES MAY EFFECT FINAL COST AND ARE SUBJECT TO RE-QUOTE
* PLEASE NOTE THIN (1/8" & 3/16") PLATE MAY EXPERIENCE BOWING DURING SLIPNOT PROCESS.

Authorized by: Michael Schulte

| | | |
|---|---|---|
| Subtotal: | | 46,538.00 |
| Sales Tax: | | 0.00 |
| Total (US Funds): $ | | 46,538.00 |

Quote Accepted By:_____ Date _____



**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**

SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI 48207

Phone: 313-923-0400 Fax: 313-923-4555

**Attn: DANIEL WILLIAMS**
Phone: 619-660-0100
Fax: 619-660-0150

Sell To: GLOBAL METALS CORP.
DANIEL WILLIAMS
2500 SWEETWATER SPRINGS BOULEVARD
STE. 201
SPRING VALLEY, CA 91978

Ship To: GLOBAL METALS CORP.
DANIEL WILLIAMS
2500 SWEETWATER SPRINGS BOULEVARD
STE. 201
SPRING VALLEY, CA 91978

| FOB | ORIGIN | Customer ID | GLOB026 |
|-----|--------|-------------|---------|
| Terms | TO BE DETERMINED | SalesPerson | 1000 |

| Description | Quantity | | Unit Price | Amount |
|-------------|----------|--|------------|--------|
| Tolerance: + / -1/8" | | | | |
| Check for Straightness | | | | |
| Blast & coat per drawings | | | | |
| Please Note:  SlipNOT is not responsible for any third party fabrication (i.e. galvanizing, painting, welding, forming, etc) | | | | |
| 21,650 lbs. (210 lbs.) Wrap in Plastic Before Shipping | | | | |
| All Sales Final - No Refunds or Returns | | | | |

### SlipNOT Coating: Grade 2 Stainless Steel on Stainless

**Finish: Mill**

| Description | Quantity | | Unit Price | Amount |
|-------------|----------|--|------------|--------|
| 1/4" x 14-7/8" x 56-11/16" 316 Stainless Steel Plates Per Drawing # FP208 | 2 | PCS | 395.00 | 790.00 |
| 1/4" x 7.3125" x 59.875" 316 Stainless Steel Plates Per Drawing # FP209 | 2 | PCS | 253.00 | 506.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates Per Drawing # FP210 | 84 | PCS | 360.00 | 30,240.00 |
| 1/4" x 10.6875" x 59.875" 316 Stainless Steel Plates Per Drawing # FP211 | 2 | PCS | 330.00 | 660.00 |
| 1/4" x 12" x 59-1/8" 316 Stainless Steel Plates | 2 | PCS | 363.00 | 726.00 |

Transferred to page 2

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| Per Drawing # FP212 | | | | |
| 1/4" x 11-3/4" x 59-1/8" 316 Stainless Steel Plates | 6 | PCS | 360.00 | 2,160.00 |
| Per Drawing # FP213 | | | | |
| 1/4" x 11-3/4" x 59-1/8" 316 Stainless Steel Plates | 1 | PC | 360.00 | 360.00 |
| Per Drawing # FP214 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plates | 1 | PC | 776.00 | 776.00 |
| Per Drawing # FP215 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plates | 15 | PCS | 776.00 | 11,640.00 |
| Per Drawing # FP216 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 776.00 | 776.00 |
| Per Drawing # FP217 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plates | 2 | PCS | 776.00 | 1,552.00 |
| Per Drawing # FP218 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plates | 20 | PCS | 776.00 | 15,520.00 |
| Per Drawing # FP219 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 360.00 | 360.00 |
| Per Drawing # FP220 | | | | |
| 1/4" x 14-1/4" x 59-7/8" 316 Stainless Steel Plates | 2 | PCS | 409.00 | 818.00 |
| Per Drawing # FP221 | | | | |
| 1/4" x 14-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 435.00 | 435.00 |
| Per Drawing # FP222 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates | 2 | PCS | 360.00 | 720.00 |
| Per Drawing # FP223 | | | | |
| 1/4" x 11-7/8" x 59-7/8" 316 Stainless Steel Plates | 2 | PCS | 360.00 | 720.00 |
| Per Drawing # FP224 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates | 2 | PCS | 360.00 | 720.00 |
| Per Drawing # FP225 | | | | |
| 1/4" x 14-3/16" x 59-7/8" 316 Stainless Steel Plates | 2 | PCS | 399.00 | 798.00 |
| Per Drawing # FP226 | | | | |
| 1/4" x 11-7/8" x 59-7/8" 316 Stainless Steel Plates | 2 | PCS | 360.00 | 720.00 |
| Per Drawing # FP227 | | | | |
| 1/4" x 11-9/16" x 59-7/8" 316 Stainless Steel Plates | 2 | PCS | 357.00 | 714.00 |
| Per Drawing # FP228 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates | 5 | PCS | 360.00 | 1,800.00 |
| Per Drawing # FP229 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 360.00 | 360.00 |
| Per Drawing # FP230 | | | | |
| 1/4" x 12-1/16" x 59-7/8" 316 Stainless Steel Plates | 2 | PCS | 394.00 | 788.00 |
| Per Drawing # FP231 | | | | |
| 1/4" x 14-15/16" x 59-7/8" 316 Stainless Steel Plates | 2 | PCS | 462.00 | 924.00 |
| Per Drawing # FP232 | | | | |
| 1/4" x 11-3/4" x 59-7//8" 316 Stainless Steel Plates | 2 | PCS | 360.00 | 720.00 |
| Per Drawing # FP233 | | | | |
| 1/4" x 11-7/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 361.00 | 361.00 |
| Per Drawing # FP234 | | | | |
| 1/4" x 12-1/4" x 59-7/8" 316 Stainless Steel Plates | 2 | PCS | 376.00 | 752.00 |
| Per Drawing # FP236 | | | | |
| 1/4" x 12-7/16" x 59-7/8" 316 Stainless Steel Plates | 22 | PCS | 451.00 | 9,922.00 |
| Per Drawing # FP238 | | | | |

Transferred to page 3

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| 1/4" x 7-5/16" x 59-7/8" 316 Stainless Steel Plates<br>Per Drawing # FP247 | 2 | PCS | 268.00 | 536.00 |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plates<br>Per Drawing # FP248 | 2 | PCS | 436.00 | 872.00 |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plates<br>Per Drawing # FP249 | 2 | PCS | 376.00 | 752.00 |
| 1/4" x 12" x 132-7/8" 316 Stainless Steel Plates<br>Per Drawing # FP250 | 2 | PCS | 1,058.00 | 2,116.00 |
| 1/4" x 14-3/4" x 62-7/8" 316 Stainless Steel Plate<br>Per Drawing # FP251 | 1 | PC | 723.00 | 723.00 |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate<br>Per Drawing # FP253 | 1 | PC | 761.00 | 761.00 |
| 1/4" x 11-11/16" x 59-7/8" 316 Stainless Steel Plates<br>Per Drawing # FP254 | 2 | PCS | 359.00 | 718.00 |
| 1/4" x 10-1/4" x 59-7/8" 316 Stainless Steel Plates<br>Per Drawing # FP255 | 2 | PCS | 337.00 | 674.00 |
| 1/4" x 11-7/8" x 132-7/8" 316 Stainless Steel Plates<br>Per Drawing # FP256 | 2 | PCS | 780.00 | 1,560.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates<br>Per Drawing # FP257 | 2 | PCS | 359.00 | 718.00 |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate<br>Per Drawing # FP258 | 1 | PC | 776.00 | 776.00 |

***NOTE***
This quote is a revision of certain items appearing
in SlipNOT quote SQ13-62497 and is based on SlipNOT's
reveipt of final drawings for items listed in this quote

SlipNOT Standard Terms/Conditions apply
unless otherwise agreed by parties in writing

The Amount of final Contract Sum will be revised
after receipt of final drawings

*We appreciate the opportunity to submit this proposal. Please call if you have any questions.*

* ALL OR ANY TAXES & FREIGHT ARE ADDITIONAL
* FOB DETROIT, MI 48207
* UNLESS OTHERWISE STATED, ALL TOLERANCES ARE + OR - 1/8"(PLATE), + OR - 1/4"(GRATING).
* VARIATIONS IN QUANTITY OR SIZES MAY EFFECT FINAL COST AND ARE SUBJECT TO RE-QUOTE
* PLEASE NOTE THIN (1/8" & 3/16") PLATE MAY EXPERIENCE BOWING DURING SLIPNOT PROCESS.

Authorized by: Michael Schulte

Quote Accepted By:_____ Date _____

Thank You for Choosing SlipNOT Metal Safety Flooring     Call 1-800 SLIPNOT  -  Visit www.SlipNOT.com

Subtotal: 97,544.00

Sales Tax: 0.00

Total (US Funds): $ 97,544.00



**SlipNOT®**

# SALES QUOTE

SlipNOT Quote No.: SQ13-62497-3

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**

Quote Date: 04/19/13

SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI 48207

Phone: 313-923-0400  Fax: 313-923-4555

Page: 1

**Attn: DANIEL WILLIAMS**
Phone: 619-660-0100
Fax: 619-660-0150

Sell
To:
GLOBAL METALS CORP.
DANIEL WILLIAMS
2500 SWEETWATER SPRINGS BOULEVARD
STE. 201
SPRING VALLEY, CA 91978

Ship
To:
GLOBAL METALS CORP.
DANIEL WILLIAMS
2500 SWEETWATER SPRINGS BOULEVARD
STE. 201
SPRING VALLEY, CA 91978

| FOB | ORIGIN | | Customer ID | GLOB026 |
| Terms | TO BE DETERMINED | | SalesPerson | 1000 |

| Description | Quantity | | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| **SlipNOT Coating: Grade 2 Stainless Steel on Stainless** | | | | |
| **Finish: Mill** | | | | |
| 1/4" x 11-3/4" x 59-7/8" Stainless Steel Plate (Alloy 316) | 1,950 | PCS | 325.00 | 633,750.00 |
| Per Drawing # FP1 | | | | |

Blast & coat per drawings

***NOTE***
Above quoted material is for current purchase
order Global Metals has with SlipNOT. Above
material is quoted per approved drawing for FP1

Blast & coat per drawings

Above items reflect parts from original quote
(SQ13-62497)

Please review SlipNOT Standard Terms / Conditions

Tolerance: + / -1/8"
Delivery to be determined
Wrap in Plastic Before Shipping
Ship with SlipNOT Side Down
Approximate Wt. 138,00 lbs
F.O.B. Detroit, MI 48207

Transferred to page 2

| Description | Quantity | Unit Price | Amount |
|---|---|---|---|

All Sales Final - No Refunds or Returns
Subject to Price In Effect at time of purchase

Please Note: SlipNOT is not responsible for
any third party fabrication (i.e. galvanizing,
painting, welding, forming, etc)

* ALL OR ANY TAXES & FREIGHT ARE ADDITIONAL
* FOB DETROIT, MI 48207
* UNLESS OTHERWISE STATED, ALL TOLERANCES ARE + OR - 1/8"(PLATE), + OR - 1/4"(GRATING).
* VARIATIONS IN QUANTITY OR SIZES MAY EFFECT FINAL COST AND ARE SUBJECT TO RE-QUOTE
* PLEASE NOTE THIN (1/8" & 3/16") PLATE MAY EXPERIENCE BOWING DURING SLIPNOT PROCESS.

Authorized by: Michael Schulte

|  |  |
|---|---|
| Subtotal: | 633,750.00 |
| Sales Tax: | 0.00 |
| Total (US Funds): $ | 633,750.00 |

Quote Accepted By:_____ Date _____



# SALES QUOTE

SlipNOT Quote No.: SQ13-62497-4

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**

Quote Date: 04/11/13

Page: 1

SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI  48207

Phone: 313-923-0400  Fax: 313-923-4555

**Attn: DANIEL WILLIAMS**
Phone: 619-660-0100
Fax: 619-660-0150

Sell To: GLOBAL METALS CORP.
DANIEL WILLIAMS
2500 SWEETWATER SPRINGS BOULEVARD
STE. 201
SPRING VALLEY, CA  91978

Ship To: GLOBAL METALS CORP.
2500 SWEETWATER SPRINGS BOULEVARD
STE. 201
SPRING VALLEY, CA  91978

| | | |
|---|---|---|
| FOB | ORIGIN | Customer ID  GLOB026 |
| Terms | TO BE DETERMINED | SalesPerson  1001 |

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| Tolerance:  + /  -1/8" | | | | |
| Check for Straightness | | | | |
| Blast & coat per drawings | | | | |
| Please Note:  SlipNOT is not responsible for any third party fabrication (i.e. galvanizing, painting, welding, forming, etc) | | | | |
| 10,200 lbs. (138 pcs.) Wrap in Plastic Before Shipping | | | | |
| All Sales Final - No Refunds or Returns | | | | |
| **SlipNOT Coating: Grade 2 Stainless Steel on Stainless** | | | | |
| Finish: Mill | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate Per Drawing # FP2001 | 1 | PC | 776.00 | 776.00 |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plates Per Drawing # FP2002 | 7 | PCS | 776.00 | 5,432.00 |
| 1/4" x 11-5/8" x 132-7/8" 316 Stainless Steel Plate Per Drawing # FP2003 | 1 | PC | 810.00 | 810.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP2004 | 1 | PC | 359.00 | 359.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 359.00 | 359.00 |

Transferred to page 2

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| Per Drawing # FP2005 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates | 53 | PCS | 360.00 | 19,080.00 |
| Per Drawing # FP2006 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 360.00 | 360.00 |
| Per Drawing # FP2007 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates | 3 | PCS | 360.00 | 1,080.00 |
| Per Drawing # FP2008 | | | | |
| 1/4" x 11-7/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 361.00 | 361.00 |
| Per Drawing # FP2009 | | | | |
| 1/4" x 11-13/16" x 60-13/16" 316 Stainless Steel Plate | 1 | PC | 338.00 | 338.00 |
| Per Drawing # FP2010 | | | | |
| 1/4" x 12-1/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 394.00 | 394.00 |
| Per Drawing # FP2011 | | | | |
| 1/4" x 11-3/4" x 60-13/16" 316 Stainless Steel Plates | 3 | PCS | 363.00 | 1,089.00 |
| Per Drawing # FP2012 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 360.00 | 360.00 |
| Per Drawing # FP2013 | | | | |
| 1/4" x 14-3/4" x 56-11/16" 316 Stainless Steel Plate | 1 | PC | 399.00 | 399.00 |
| Per Drawing # FP2014 | | | | |
| 1/4" x 17-3/8" x 55-3/8" 316 Stainless Steel Plate | 1 | PC | 465.00 | 465.00 |
| Per Drawing # FP2015 | | | | |
| 1/4" x 11-3/4" x 55-7/8" 316 Stainless Steel Plates | 10 | PCS | 347.00 | 3,470.00 |
| Per Drawing # FP2016 | | | | |
| 1/4" x 7-7/8" x 61-5/16" 316 Stainless Steel Plate | 1 | PC | 280.00 | 280.00 |
| Per Drawing # FP2017 | | | | |
| 1/4" x 22-11/16" x 55-3/8" 316 Stainless Steel Plate | 1 | PC | 590.00 | 590.00 |
| Per Drawing # FP2018 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates | 2 | PCS | 360.00 | 720.00 |
| Per Drawing # FP2019 | | | | |
| 1/4" x 11-3/4" x 61-5/16" 316 Stainless Steel Plates | 3 | PCS | 394.00 | 1,182.00 |
| Per Drawing # FP2020 | | | | |
| 1/4" x 8-1/4" x 60-13/16" 316 Stainless Steel Plate | 1 | PC | 284.00 | 284.00 |
| Per Drawing # FP2021 | | | | |
| 1/4" x 14-3/8" x 57" 316 Stainless Steel Plate | 1 | PC | 422.40 | 422.40 |
| Per Drawing # FP2022 | | | | |
| 1/4" x 11-9/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 357.00 | 357.00 |
| Per Drawing # FP2023 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates | 14 | PCS | 360.00 | 5,040.00 |
| Per Drawing # FP2024 | | | | |
| 1/4" x 11-7/8" x 61-5/16" 316 Stainless Steel Plate | 1 | PC | 524.00 | 524.00 |
| Per Drawing # FP2025 | | | | |
| 1/4" x 11-15/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 425.00 | 425.00 |
| Per Drawing # FP2026 | | | | |
| 1/4" x 11-15/16" x 59-7/8" 316 Stainless Steel Plates | 3 | PCS | 425.00 | 1,275.00 |
| Per Drawing # FP2027 | | | | |
| 1/4" x 11-15/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 425.00 | 425.00 |
| Per Drawing # FP2028 | | | | |
| 1/4" x 11-15/16" x 59-7/8" 316 Stainless Steel Plates | 3 | PCS | 425.00 | 1,275.00 |
| Per Drawing # FP2029 | | | | |

Transferred to page 3

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing # FP2030 | 1 | PC | 456.00 | 456.00 |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing # FP2031 | 1 | PC | 455.00 | 455.00 |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing # FP2032 | 1 | PC | 455.00 | 455.00 |
| 1/4" x 11-7/8" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing # FP2033 | 1 | PC | 368.00 | 368.00 |
| 1/4" x 15-1/6" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing # FP2034 | 1 | PC | 465.00 | 465.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates<br>Per Drawing # FP2035 | 5 | PCS | 360.00 | 1,800.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing # FP2036 | 1 | PC | 359.00 | 359.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates<br>Per Drawing # FP2037 | 4 | PCS | 360.00 | 1,440.00 |
| 1/4" x 22-7/16" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing # FP2038 | 1 | PC | 638.00 | 638.00 |
| 1/4" x 15-9/16" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing # FP2039 | 1 | PC | 455.00 | 455.00 |

***ABOVE MATERIAL FOR BEACHFRONT 1.06***

***NOTE***
This quote is a revision of certain items appearing
in SlipNOT quote SQ13-62497 and is based on SlipNOT's
receipt of final drawings for items listed in quote

SlipNOT Standard Terms/Conditions apply
unless otherwise agreed by parties in writing

The Amount of final Contract Sum will be revised
after receipt of final drawings

*We appreciate the opportunity to submit this proposal.  Please call if you have any questions.*

* ALL OR ANY TAXES & FREIGHT ARE ADDITIONAL
* FOB DETROIT, MI 48207
* UNLESS OTHERWISE STATED, ALL TOLERANCES ARE + OR - 1/8"(PLATE), + OR - 1/4"(GRATING).
* VARIATIONS IN QUANTITY OR SIZES MAY EFFECT FINAL COST AND ARE SUBJECT TO RE-QUOTE
* PLEASE NOTE THIN (1/8" & 3/16") PLATE MAY EXPERIENCE BOWING DURING SLIPNOT PROCESS.

Authorized by: Michael Schulte

Quote Accepted By:_____ Date _____

| | |
|---|---|
| Subtotal: | 54,822.40 |
| Sales Tax: | 0.00 |
| Total (US Funds): $ | 54,822.40 |

# SALES QUOTE

## SlipNOT®

SlipNOT Quote No.: SQ13-62497-5

Quote Date: 05/10/13

Page: 1

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**

SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI 48207

Phone: 313-923-0400  Fax: 313-923-4555

**Attn: DANIEL WILLIAMS**
Phone: 619-660-0100
Fax: 619-660-0150

Sell  GLOBAL METALS CORP.
To:   DANIEL WILLIAMS
      2500 SWEETWATER SPRINGS BOULEVARD
      STE. 201
      SPRING VALLEY, CA 91978

Ship  TO BE DETERMINED AT THE
To:   TIME OF SHIPMENT

| FOB | ORIGIN | Customer ID | GLOB026 |
|-----|--------|-------------|---------|
| Terms | TO BE DETERMINED | SalesPerson | 1001 |

| Description | Quantity | | Unit Price | Amount |
|-------------|----------|---|------------|--------|
| Tolerance: + / -1/8" | | | | |
| Check for Straightness | | | | |
| Blast & coat per drawings | | | | |
| Please Note: SlipNOT is not responsible for any third party fabrication (i.e. galvanizing, painting, welding, forming, etc) | | | | |
| 5,300 lbs. (65 pcs.) Wrap in Plastic Before Shipping | | | | |
| All Sales Final - No Refunds or Returns | | | | |

### SlipNOT Coating: Grade 2 Stainless Steel on Stainless

| Description | Quantity | | Unit Price | Amount |
|-------------|----------|---|------------|--------|
| **Finish: Mill** | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 776.00 | 776.00 |
| Per Drawing # FP1001 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plates | 7 | PCS | 776.00 | 5,432.00 |
| Per Drawing # FP1002 | | | | |
| 1/4" x 11-5/8" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 810.00 | 810.00 |
| Per Drawing # FP1003 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 359.00 | 359.00 |
| Per Drawing # FP1004 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 359.00 | 359.00 |

Transferred to page 2

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| Per Drawing # FP1005 | | | | |
| 1/4" x 11-7/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 361.00 | 361.00 |
| Per Drawing # FP1009 | | | | |
| 1/4" x 11-13/16" x 60-13/16" 316 Stainless Steel Plate | 1 | PC | 338.00 | 338.00 |
| Per Drawing # FP1010 | | | | |
| 1/4" x 12-1/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 394.00 | 394.00 |
| Per Drawing # FP1011 | | | | |
| 1/4" x 11-3/4" x 60-13/16" 316 Stainless Steel Plates | 3 | PCS | 363.00 | 1,089.00 |
| Per Drawing # FP1012 | | | | |
| 1/4" x 14-3/4" x 56-11/16" 316 Stainless Steel Plate | 1 | PC | 410.00 | 410.00 |
| Per Drawing # FP1013 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 360.00 | 360.00 |
| Per Drawing # FP1014 | | | | |
| 1/4" x 17-3/8" x 55-3/8" 316 Stainless Steel Plate | 1 | PC | 465.00 | 465.00 |
| Per Drawing # FP1015 | | | | |
| 1/4" x 11-3/4" x 55-7/8" 316 Stainless Steel Plates | 10 | PCS | 347.00 | 3,470.00 |
| Per Drawing # FP1016 | | | | |
| 1/4" x 7-7/8" x 61-5/16" 316 Stainless Steel Plate | 1 | PC | 280.00 | 280.00 |
| Per Drawing # FP1017 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates | 2 | PCS | 360.00 | 720.00 |
| Per Drawing # FP1018 | | | | |
| 1/4" x 22-9/16" x 55-3/8" 316 Stainless Steel Plate | 1 | PC | 590.00 | 590.00 |
| Per Drawing # FP1019 | | | | |
| 1/4" x 11-3/4" x 61-5/16" 316 Stainless Steel Plates | 3 | PCS | 394.00 | 1,182.00 |
| Per Drawing # FP1020 | | | | |
| 1/4" x 11-9/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 357.00 | 357.00 |
| Per Drawing # FP1021 | | | | |
| 1/4" x 8-1/4" x 60-13/16" 316 Stainless Steel Plate | 1 | PC | 284.00 | 284.00 |
| Per Drawing # FP1022 | | | | |
| 1/4" x 11-15/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 426.00 | 426.00 |
| Per Drawing # FP1024 | | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plates | 3 | PCS | 456.00 | 1,368.00 |
| Per Drawing # FP1025 | | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 456.00 | 456.00 |
| Per Drawing # FP1026 | | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 455.00 | 455.00 |
| Per Drawing # FP1027 | | | | |
| 1/4" x 11-15/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 426.00 | 426.00 |
| Per Drawing # FP1028 | | | | |
| 1/4" x 12-1/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 399.00 | 399.00 |
| Per Drawing # FP1029 | | | | |
| 1/4" x 15-1/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 465.00 | 465.00 |
| Per Drawing # FP1030 | | | | |
| 1/4" x 22-3/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 638.00 | 638.00 |
| Per Drawing # FP1031 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 359.00 | 359.00 |
| Per Drawing # FP1032 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates | 4 | PCS | 360.00 | 1,440.00 |
| Per Drawing # FP1033 | | | | |

Transferred to page 3

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| 1/4" x 15-9/16" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing # FP1034 | 1 | PC | 455.00 | 455.00 |
| 1/4" x 14-3/8" x 57" 316 Stainless Steel Plate<br>Per Drawing # FP1035 | 1 | PC | 405.00 | 405.00 |
| 1/4" x 11-5/16" x 61-5/16" 316 Stainless Steel Plate<br>Per Drawing # FP1036 | 1 | PC | 424.00 | 424.00 |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plates<br>Per Drawing # FP1037 | 3 | PCS | 456.00 | 1,368.00 |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing # FP1038 | 1 | PC | 457.00 | 457.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates<br>Per Drawing # FP1039 | 5 | PCS | 360.00 | 1,800.00 |

***ABOVE MATERIAL FOR BEACHFRONT 1.01***

***NOTE***
This quote is a revision of certain items
appearing in SlipNOT quote SQ13-62497 and is based
on SlipNOT's receipt of final drawings for items
listed in quote

SlipNOT Standard Terms/Conditions apply
unless otherwise agreed by parties in writing

The Amount of final Contract Sum will be revised
after receipt of final drawings

*We appreciate the opportunity to submit this proposal.  Please call if you have any questions.*

* ALL OR ANY TAXES & FREIGHT ARE ADDITIONAL
* FOB DETROIT, MI 48207
* UNLESS OTHERWISE STATED, ALL TOLERANCES ARE + OR - 1/8"(PLATE), + OR - 1/4"(GRATING).
* VARIATIONS IN QUANTITY OR SIZES MAY EFFECT FINAL COST AND ARE SUBJECT TO RE-QUOTE
* PLEASE NOTE THIN (1/8" & 3/16") PLATE MAY EXPERIENCE BOWING DURING SLIPNOT PROCESS.

Authorized by: Michael Schulte

| | |
|---|---|
| Subtotal: | 29,377.00 |
| Sales Tax: | 0.00 |
| Total (US Funds): $ | 29,377.00 |

Quote Accepted By:_____ Date _____



# SALES QUOTE

SlipNOT Quote No.: SQ13-62497-6

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**

Quote Date: 05/14/13

SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI  48207

Page: 1

**Attn: DANIEL WILLIAMS**
Phone: 619-660-0100
Fax: 619-660-0150

Phone: 313-923-0400  Fax: 313-923-4555

Sell   GLOBAL METALS CORP.
To:    DANIEL WILLIAMS
       2500 SWEETWATER SPRINGS BOULEVARD
       STE. 201
       SPRING VALLEY, CA  91978

Ship  TO BE DETERMINED AT THE
To:   TIME OF SHIPMENT

| FOB | ORIGIN | | Customer ID | GLOB026 |
|-----|--------|--|-------------|---------|
| Terms | TO BE DETERMINED | | SalesPerson | 1000 |

| Description | Quantity | | Unit Price | Amount |
|-------------|----------|--|------------|--------|
| Tolerance:  + /  -1/8" | | | | |
| Check for Straightness | | | | |
| Please Note:  SlipNOT is not responsible for any third party fabrication (i.e. galvanizing, painting, welding, forming, etc) | | | | |
| 5,900 lbs. (71 pcs.) Wrap in Plastic Before Shipping | | | | |
| All Sales Final - No Refunds or Returns | | | | |

### SlipNOT Coating: Grade 2 Stainless Steel on Stainless

**Finish: Mill**

| Description | Quantity | | Unit Price | Amount |
|-------------|----------|--|------------|--------|
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate Per Drawing # FP1201 | 1 | PC | 776.00 | 776.00 |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plates Per Drawing # FP1202 | 6 | PCS | 776.00 | 4,656.00 |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate Per Drawing # FP1203 | 1 | PC | 776.00 | 776.00 |
| 1/4" x 11-3/8" x 132-7/8" 316 Stainless Steel Plate Per Drawing # FP1204 | 1 | PC | 811.00 | 811.00 |
| 1/4" x 11-11/16" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP1205 | 1 | PC | 357.00 | 357.00 |
| 1/4" x 11-11/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 359.00 | 359.00 |

Transferred to page 2

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| Per Drawing # FP1206 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 360.00 | 360.00 |
| Per Drawing # FP1208 | | | | |
| 1/4" x 11-13/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 361.00 | 361.00 |
| Per Drawing # FP1209 | | | | |
| 1/4" x 11-3/16" x 60-13/16" 316 Stainless Steel Plate | 1 | PC | 338.00 | 338.00 |
| Per Drawing # FP1210 | | | | |
| 1/4" x 11-3/4" x 60-13/16" 316 Stainless Steel Plates | 3 | PCS | 363.00 | 1,089.00 |
| Per Drawing # FP1211 | | | | |
| 1/4" x 14-3/4" x 56-11/16" 316 Stainless Steel Plate | 1 | PC | 410.00 | 410.00 |
| Per Drawing # FP1212 | | | | |
| 1/4" x 22-11/16" x 55-7/8" 316 Stainless Steel Plate | 1 | PC | 593.00 | 593.00 |
| Per Drawing # FP1213 | | | | |
| 1/4" x 11-3/4" x 55-7/8" 316 Stainless Steel Plates | 10 | PCS | 347.00 | 3,470.00 |
| Per Drawing # FP1214 | | | | |
| 1/4" x 7-7/8" x 61-5/16" 316 Stainless Steel Plate | 1 | PC | 280.00 | 280.00 |
| Per Drawing # FP1215 | | | | |
| 1/4" x 17-1/2" x 55-7/8" 316 Stainless Steel Plate | 1 | PC | 466.00 | 466.00 |
| Per Drawing # FP1216 | | | | |
| 1/4" x 11-3/4" x 61-5/16" 316 Stainless Steel Plates | 3 | PCS | 394.00 | 1,182.00 |
| Per Drawing # FP1217 | | | | |
| 1/4" x 8-1/4" x 60-13/16" 316 Stainless Steel Plate | 1 | PC | 284.00 | 284.00 |
| Per Drawing # FP1218 | | | | |
| 1/4" x 14-3/8" x 57" 316 Stainless Steel Plate | 1 | PC | 404.00 | 404.00 |
| Per Drawing # FP1219 | | | | |
| 1/4" x 11-7/8" x 61-5/16" 316 Stainless Steel Plate | 1 | PC | 454.00 | 454.00 |
| Per Drawing # FP1220 | | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 456.00 | 456.00 |
| Per Drawing # FP1221 | | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plates | 7 | PCS | 456.00 | 3,192.00 |
| Per Drawing # FP1222 | | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 457.00 | 457.00 |
| Per Drawing # FP1223 | | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 455.00 | 455.00 |
| Per Drawing # FP1224 | | | | |
| 1/4" x 11-13/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 360.00 | 360.00 |
| Per Drawing # FP1225 | | | | |
| 1/4" x 14-15/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 462.00 | 462.00 |
| Per Drawing # FP1226 | | | | |
| 1/4" x 11-15/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 426.00 | 426.00 |
| Per Drawing # FP1227 | | | | |
| 1/4" x 12-1/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 399.00 | 399.00 |
| Per Drawing # FP1228 | | | | |
| 1/4" x 12" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 363.00 | 363.00 |
| Per Drawing # FP1229 | | | | |
| 1/4" x 11-3/4" x 59-1/8" 316 Stainless Steel Plates | 3 | PCS | 360.00 | 1,080.00 |
| Per Drawing # FP1230 | | | | |
| 1/4" x 11-3/4" x 59-1/8" 316 Stainless Steel Plate | 1 | PC | 357.00 | 357.00 |
| Per Drawing # FP1231 | | | | |

Transferred to page 3

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| 1/4" x 14-13/16" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing # FP1232 | 1 | PC | 444.00 | 444.00 |
| 1/4" x 14-13/16" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing # FP1233 | 1 | PC | 444.00 | 444.00 |
| 1/4" x 13-13/16" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing # FP1234 | 1 | PC | 401.00 | 401.00 |
| 1/4" x 15" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing # FP1235 | 1 | PC | 465.00 | 465.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates<br>Per Drawing # FP1236 | 3 | PCS | 360.00 | 1,080.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing # FP1237 | 1 | PC | 360.00 | 360.00 |
| 1/4" x 14-3/4" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing # FP1238 | 1 | PC | 461.00 | 461.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates<br>Per Drawing # FP1239 | 4 | PCS | 380.00 | 1,520.00 |
| 1/4" x 8-9/16" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing # FP1240 | 1 | PC | 286.00 | 286.00 |
| 1/4" x 10-7/8" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing # FP1241 | 1 | PC | 331.00 | 331.00 |

***ABOVE MATERIAL FOR BEACHFRONT 1.02***

***NOTE***
This quote is a revision of certain items appearing
in SlipNOT quote SQ13-62497 and is based on SlipNOT's
receipt of final drawings for items lised in quote

SlipNOT Standard Terms/Conditions apply
unless otherwise agreed by parties in writing

The Amount of final Contract Sum will be revised
after receipt of final drawings

***We appreciate the opportunity to submit this proposal. Please call if you have any questions.***

* ALL OR ANY TAXES & FREIGHT ARE ADDITIONAL
* FOB DETROIT, MI 48207
* UNLESS OTHERWISE STATED, ALL TOLERANCES ARE + OR - 1/8"(PLATE), + OR - 1/4"(GRATING).
* VARIATIONS IN QUANTITY OR SIZES MAY EFFECT FINAL COST AND ARE SUBJECT TO RE-QUOTE
* PLEASE NOTE THIN (1/8" & 3/16") PLATE MAY EXPERIENCE BOWING DURING SLIPNOT PROCESS.

Authorized by: Michael Schulte

Quote Accepted By:_____ Date _____

| | |
|---|---|
| Subtotal: | 31,225.00 |
| Sales Tax: | 0.00 |
| Total (US Funds): $ | 31,225.00 |



# SALES QUOTE

SlipNOT Quote No.: SQ13-62497-7

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**

SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI  48207

Phone: 313-923-0400  Fax: 313-923-4555

Quote Date:  04/11/13

Page:  1

**Attn:  DANIEL WILLIAMS**
Phone:  619-660-0100
Fax:  619-660-0150

Sell  GLOBAL METALS CORP.
To:  DANIEL WILLIAMS
2500 SWEETWATER SPRINGS BOULEVARD
STE. 201
SPRING VALLEY, CA  91978

Ship  GLOBAL METALS CORP.
To:  2500 SWEETWATER SPRINGS BOULEVARD
STE. 201
SPRING VALLEY, CA  91978

| | | |
|---|---|---|
| FOB | ORIGIN | Customer ID  GLOB026 |
| Terms | TO BE DETERMINED | SalesPerson  1001 |

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| Tolerance:  + / -1/8" | | | | |
| Check for Straightness | | | | |
| Blast & coat per drawings | | | | |
| Please Note:  SlipNOT is not responsible for any third party fabrication (i.e. galvanizing, painting, welding, forming, etc) | | | | |
| 4,950 lbs. (56 pcs.) Wrap in Plastic Before Shipping | | | | |
| All Sales Final - No Refunds or Returns | | | | |

## SlipNOT Coating: Grade 2 Stainless Steel on Stainless

**Finish: Mill**

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate Per Drawing # FP1401 | 1 | PC | 776.00 | 776.00 |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plates Per Drawing # FP1402 | 7 | PCS | 776.00 | 5,432.00 |
| 1/4" x 11-7/8" x 132-7/8" 316 Stainless Steel Plate Per Drawing # FP1403 | 1 | PC | 810.00 | 810.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP1404 | 1 | PC | 359.00 | 359.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 359.00 | 359.00 |

Transferred to page 2

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| Per Drawing # FP1405 | | | | |
| 1/4" x 11-7/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 361.00 | 361.00 |
| Per Drawing # FP1407 | | | | |
| 1/4" x 11-13/16" x 60-13/16" 316 Stainless Steel Plate | 1 | PC | 338.00 | 338.00 |
| Per Drawing # FP1408 | | | | |
| 1/4" x 7-7/8" x 61-5/16" 316 Stainless Steel Plate | 1 | PC | 280.00 | 280.00 |
| Per Drawing # FP1409 | | | | |
| 1/4" x 12-1/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 394.00 | 394.00 |
| Per Drawing # FP1410 | | | | |
| 1/4" x 11-3/4" x 61-5/16" 316 Stainless Steel Plates | 3 | PCS | 396.00 | 1,188.00 |
| Per Drawing # FP1411 | | | | |
| 1/4" x 11-3/4" x 60-13/16" 316 Stainless Steel Plates | 3 | PCS | 363.00 | 1,089.00 |
| Per Drawing # FP1412 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates | 3 | PCS | 360.00 | 1,080.00 |
| Per Drawing # FP1413 | | | | |
| 1/4" x 14-3/4" x 56-11/16" 316 Stainless Steel Plate | 1 | PC | 387.00 | 387.00 |
| Per Drawing # FP1414 | | | | |
| 1/4" x 18-5/8" x 55-7/8" 316 Stainless Steel Plate | 1 | PC | 516.00 | 516.00 |
| Per Drawing # FP1415 | | | | |
| 1/4" x 11-3/4" x 55-7/8" 316 Stainless Steel Plates | 10 | PCS | 353.00 | 3,530.00 |
| Per Drawing # FP1416 | | | | |
| 1/4" x 18-7/8" x 55-7/8" 316 Stainless Steel Plate | 1 | PC | 519.00 | 519.00 |
| Per Drawing # FP1417 | | | | |
| 1/4" x 14-1/4" x 57" 316 Stainless Steel Plate | 1 | PC | 404.00 | 404.00 |
| Per Drawing # FP1418 | | | | |
| 1/4" x 8-1/4" x 60-13/16" 316 Stainless Steel Plate | 1 | PC | 284.00 | 284.00 |
| Per Drawing # FP1419 | | | | |
| 1/4" x 11-7/8" x 61-5/16" 316 Stainless Steel Plate | 1 | PC | 520.00 | 520.00 |
| Per Drawing # FP1420 | | | | |
| 1/4" x 11-9/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 357.00 | 357.00 |
| Per Drawing # FP1421 | | | | |
| 1/4" x 12-3/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 456.00 | 456.00 |
| Per Drawing # FP1422 | | | | |
| 1/4" x 12-3/8" x 59-7/8" 316 Stainless Steel Plates | 7 | PCS | 456.00 | 3,192.00 |
| Per Drawing # FP1423 | | | | |
| 1/4" x 12-3/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 457.00 | 457.00 |
| Per Drawing # FP1424 | | | | |
| 1/4" x 12-3/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 455.00 | 455.00 |
| Per Drawing # FP1425 | | | | |
| 1/4" x 12-3/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 456.00 | 456.00 |
| Per Drawing # FP1426 | | | | |
| 1/4" x 12-1/2" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 398.00 | 398.00 |
| Per Drawing # FP1427 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 359.00 | 359.00 |
| Per Drawing # FP1428 | | | | |
| 1/4" x 15-9/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 455.00 | 455.00 |
| Per Drawing # FP1429 | | | | |
| 1/4" x 11-3/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 337.00 | 337.00 |
| Per Drawing # FP1430 | | | | |

Transferred to page 3

| Description | Quantity | Unit Price | Amount |
|---|---|---|---|

***ABOVE MATERIAL IS FOR BEACHFRONT 1.04***

**NOTE**
This quote is a revision of certain items appearing
in SlipNOT quote SQ13-62497 and is based on SlipNOT's
receipt of final drawings for items listed in quote

SlipNOT Standard Terms/Conditions apply
unless otherwise agreed by parties in writing

The Amount of final Contract Sum will be revised
after receipt of final drawings

* ALL OR ANY TAXES & FREIGHT ARE ADDITIONAL
* FOB DETROIT, MI 48207
* UNLESS OTHERWISE STATED, ALL TOLERANCES ARE + OR - 1/8"(PLATE), + OR - 1/4"(GRATING).
* VARIATIONS IN QUANTITY OR SIZES MAY EFFECT FINAL COST AND ARE SUBJECT TO RE-QUOTE
* PLEASE NOTE THIN (1/8" & 3/16") PLATE MAY EXPERIENCE BOWING DURING SLIPNOT PROCESS.

Authorized by: Michael Schulte

Quote Accepted By:_____ Date _____

|  |  |
|---|---|
| Subtotal: | 25,548.00 |
| Sales Tax: | 0.00 |
| Total (US Funds): $ | 25,548.00 |



# SALES QUOTE

SlipNOT Quote No.: SQ13-62497-8

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**

Quote Date: 05/14/13

SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI 48207

Page: 1

**Attn: DANIEL WILLIAMS**
Phone: 619-660-0100
Fax: 619-660-0150

Phone: 313-923-0400 Fax: 313-923-4555

Sell    GLOBAL METALS CORP.
To:     DANIEL WILLIAMS
        2500 SWEETWATER SPRINGS BOULEVARD
        STE. 201
        SPRING VALLEY, CA 91978

Ship  TO BE DETERMINED AT THE
To:   TIME OF SHIPMENT

| FOB | ORIGIN | | Customer ID | GLOB026 |
|-----|--------|--|-------------|---------|
| Terms | TO BE DETERMINED | | SalesPerson | 1000 |

| Description | Quantity | | Unit Price | Amount |
|-------------|----------|--|------------|--------|
| Tolerance: + / -1/8" | | | | |
| Check for Straightness | | | | |
| Blast & coat per drawings | | | | |
| Please Note: SlipNOT is not responsible for any third party fabrication (i.e. galvanizing, painting, welding, forming, etc) | | | | |
| 5,900 lbs. (114 pcs.) Wrap in Plastic Before Shipping | | | | |
| All Sales Final - No Refunds or Returns | | | | |

### SlipNOT Coating: Grade 2 Stainless Steel on Stainless

**Finish: Mill**

| Description | Quantity | | Unit Price | Amount |
|-------------|----------|--|------------|--------|
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plates Per Drawing # FP801 | 2 | PCS | 776.00 | 1,552.00 |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plates Per Drawing # FP802 | 14 | PCS | 784.00 | 10,976.00 |
| 1/4" x 11-7/8" x 132-7/8" 316 Stainless Steel Plates Per Drawing # FP803 | 2 | PCS | 780.00 | 1,560.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates Per Drawing # FP804 | 2 | PCS | 359.00 | 718.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates | 2 | PCS | 359.00 | 718.00 |

Transferred to page 2

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| Per Drawing # FP805 | | | | |
| 1/4" x 11-7/8" x 59-7/8" 316 Stainless Steel Plates | 2 | PCS | 360.00 | 720.00 |
| Per Drawing # FP807 | | | | |
| 1/4" x 11-3/16" x 60-13/16" 316 Stainless Steel Plates | 2 | PCS | 368.00 | 736.00 |
| Per Drawing # FP808 | | | | |
| 1/4" x 12-1/16" x 59-7/8" 316 Stainless Steel Plates | 2 | PCS | 364.00 | 728.00 |
| Per Drawing # FP809 | | | | |
| 1/4" x 11-3/4" x 60-13/16" 316 Stainless Steel Plates | 6 | PCS | 363.00 | 2,178.00 |
| Per Drawing # FP810 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates | 6 | PCS | 390.00 | 2,340.00 |
| Per Drawing # FP811 | | | | |
| 1/4" x 14-3/4" x 56-11/16" 316 Stainless Steel Plates | 2 | PCS | 410.00 | 820.00 |
| Per Drawing # FP812 | | | | |
| 1/4" x 17-1/2" x 55-3/8" 316 Stainless Steel Plates | 2 | PCS | 465.00 | 930.00 |
| Per Drawing # FP813 | | | | |
| 1/4" x 11-3/4" x 55-7/8" 316 Stainless Steel Plates | 20 | PCS | 347.00 | 6,940.00 |
| Per Drawing # FP814 | | | | |
| 1/4" x 7-7/8" x 61-5/16" 316 Stainless Steel Plates | 2 | PCS | 280.00 | 560.00 |
| Per Drawing # FP815 | | | | |
| 1/4" x 22-11/16" x 55-3/8" 316 Stainless Steel Plates | 2 | PCS | 590.00 | 1,180.00 |
| Per Drawing # FP816 | | | | |
| 1/4" x 11-3/4" x 61-5/16" 316 Stainless Steel Plates | 6 | PCS | 394.00 | 2,364.00 |
| Per Drawing # FP817 | | | | |
| 1/4" x 8-1/4" x 60-13/16" 316 Stainless Steel Plates | 2 | PCS | 284.00 | 568.00 |
| Per Drawing # FP818 | | | | |
| 1/4" x 13-3/8" x 57" 316 Stainless Steel Plates | 2 | PCS | 405.00 | 810.00 |
| Per Drawing # FP819 | | | | |
| 1/4" x 11-9/16" x 59-7/8" 316 Stainless Steel Plates | 2 | PCS | 357.00 | 714.00 |
| Per Drawing # FP820 | | | | |
| 1/4" x 11-13/16" x 61-5/16" 316 Stainless Steel Plates | 2 | PCS | 454.00 | 908.00 |
| Per Drawing # FP821 | | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plates | 2 | PCS | 456.00 | 912.00 |
| Per Drawing # FP822 | | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plates | 14 | PCS | 456.00 | 6,384.00 |
| Per Drawing # FP823 | | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plates | 2 | PCS | 457.00 | 914.00 |
| Per Drawing # FP824 | | | | |
| 1/4" x 11-15/16" x 59-7/8" 316 Stainless Steel Plates | 2 | PCS | 455.00 | 910.00 |
| Per Drawing # FP825 | | | | |
| 1/4" x 12-1/2" x 59-7/8" 316 Stainless Steel Plates | 2 | PCS | 456.00 | 912.00 |
| Per Drawing # FP826 | | | | |
| 1/4" x 12-7/16" x 59-7/8" 316 Stainless Steel Plates | 2 | PCS | 398.00 | 796.00 |
| Per Drawing # FP827 | | | | |
| 1/4" x 14-1/16" x 59-7/8" 316 Stainless Steel Plates | 2 | PCS | 435.00 | 870.00 |
| Per Drawing # FP828 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates | 2 | PCS | 359.00 | 718.00 |
| Per Drawing # FP829 | | | | |
| 1/4" x 22-7/16" x 59-7/8" 316 Stainless Steel Plates | 2 | PCS | 638.00 | 1,276.00 |
| Per Drawing # FP830 | | | | |

Transferred to page 3

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| 1/4" x 15-9/16" x 59-7/8" 316 Stainless Steel Plates<br>Per Drawing # FP831 | 2 | PCS | 455.00 | 910.00 |

***ABOVE MATERIAL FOR BEACHFRONT 1.08***

***NOTE***
This quote is a revision of certain items appearing
in SlipNOT quote SQ13-62497 and is based on SlipNOT's
receipt of final drawings for items listed in quote

SlipNOT Standard Terms/Conditions apply
unless otherwise agreed by parties in writing

The Amount of final Contract Sum will be revised
after receipt of final drawings

### *We appreciate the opportunity to submit this proposal.  Please call if you have any questions.*

* ALL OR ANY TAXES & FREIGHT ARE ADDITIONAL
* FOB DETROIT, MI 48207
* UNLESS OTHERWISE STATED, ALL TOLERANCES ARE + OR - 1/8"(PLATE), + OR - 1/4"(GRATING).
* VARIATIONS IN QUANTITY OR SIZES MAY EFFECT FINAL COST AND ARE SUBJECT TO RE-QUOTE
* PLEASE NOTE THIN (1/8" & 3/16") PLATE MAY EXPERIENCE BOWING DURING SLIPNOT PROCESS.

Authorized by: Michael Schulte

Quote Accepted By:_____ Date _____

*Thank You for Choosing SlipNOT Metal Safety Flooring*     Call 1-800 SLIPNOT   -   Visit www.SlipNOT.com

| | |
|---|---|
| Subtotal: | 52,622.00 |
| Sales Tax: | 0.00 |
| Total (US Funds): $ | 52,622.00 |

# SlipNOT®

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**

SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI 48207

Phone: 313-923-0400 Fax: 313-923-4555

**Attn: DANIEL WILLIAMS**
Phone: 619-660-0100
Fax: 619-660-0150

| Sell To: | GLOBAL METALS CORP. DANIEL WILLIAMS 2500 SWEETWATER SPRINGS BOULEVARD STE. 201 SPRING VALLEY, CA 91978 | Ship To: | GLOBAL METALS CORP. DANIEL WILLIAMS 2500 SWEETWATER SPRINGS BOULEVARD STE. 201 SPRING VALLEY, CA 91978 |
|---|---|---|---|

| FOB | ORIGIN | Customer ID | GLOB026 |
|---|---|---|---|
| Terms | TO BE DETERMINED | SalesPerson | 1000 |

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| **SlipNOT Coating: Grade 2 Stainless Steel on Stainless** | | | | |
| Finish: Mill | | | | |
| 1/4" x 11-3/4" x 132-7/8" Stainless Steel Plate (Alloy 316) Per Drawing # FP2001 | 1 | PC | 776.00 | 776.00 |
| 1/4" x 11-3/4" x 132-7/8" Stainless Steel Plate (Alloy 316) Per Drawing # FP2002 | 7 | PCS | 776.00 | 5,432.00 |
| 1/4" x 11-5/8" x 132-7/8" Stainless Steel Plate (Alloy 316) Per Drawing # FP2003 | 1 | PC | 810.00 | 810.00 |
| 1/4" x 11-3/4" x 59-7/8" Stainless Steel Plate (Alloy 316) Per Drawing # FP2004 | 1 | PC | 359.00 | 359.00 |
| 1/4" x 11-3/4" x 59-7/8" Stainless Steel Plate (Alloy 316) Per Drawing # FP2005 | 1 | PC | 359.00 | 359.00 |
| 1/4" x 11-3/4" x 59-7/8" Stainless Steel Plate (Alloy 316) Per Drawing # FP2006 | 1 | PC | 360.00 | 360.00 |
| 1/4" x 11-3/4" x 59-7/8" Stainless Steel Plate (Alloy 316) Per Drawing # FP2007 | 1 | PC | 360.00 | 360.00 |
| 1/4" x 11-3/4" x 59-7/8" Stainless Steel Plate (Alloy 316) Per Drawing # FP2008 | 3 | PCS | 360.00 | 1,080.00 |
| 1/4" x 11-7/8" x 59-7/8" Stainless Steel Plate (Alloy 316) Per Drawing # FP2009 | 1 | PC | 361.00 | 361.00 |
| 1/4" x 11-3/16" x 60-13/16" Stainless Steel Plate (Alloy 316) Per Drawing # FP2010 | 1 | PC | 361.00 | 361.00 |
| 1/4" x 12-1/16" x 59-7/8" Stainless Steel Plate (Alloy 316) Per Drawing # FP2011 | 1 | PC | 394.00 | 394.00 |
| 1/4" x 11-3/4" x 60-13/16" Stainless Steel Plate (Alloy 316) Per Drawing # FP2012 | 3 | PCS | 363.00 | 1,089.00 |

Transferred to page 2

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| 1/4" x 11-3/4" x 59-7/8" Stainless Steel Plate (Alloy 316) | 1 | PC | 360.00 | 360.00 |
| Per Drawing # FP2013 | | | | |
| 1/4" x 14-3/4" x 56-11/16" Stainless Steel Plate (Alloy 316) | 1 | PC | 410.00 | 410.00 |
| Per Drawing # FP2014 | | | | |
| 1/4" x 17-3/8" x 55-3/8" Stainless Steel Plate (Alloy 316) | 1 | PC | 465.00 | 465.00 |
| Per Drawing # FP2015 | | | | |
| 1/4" x 11-3/4" x 55-7/8" Stainless Steel Plate (Alloy 316) | 10 | PCS | 347.00 | 3,470.00 |
| Per Drawing # FP2016 | | | | |
| 1/4" x 7-7/8" x 61-5/16" Stainless Steel Plate (Alloy 316) | 1 | PC | 280.00 | 280.00 |
| Per Drawing # FP2017 | | | | |
| 1/4" x 22-11/16" x 55-3/8" Stainless Steel Plate (Alloy 316) | 1 | PC | 593.00 | 593.00 |
| Per Drawing # FP2018 | | | | |
| 1/4" x 11-3/4" x 59-7/8" Stainless Steel Plate (Alloy 316) | 2 | PCS | 360.00 | 720.00 |
| Per Drawing # FP2019 | | | | |
| 1/4" x 11-3/4" x 61-5/16" Stainless Steel Plate (Alloy 316) | 3 | PCS | 374.00 | 1,122.00 |
| Per Drawing # FP2020 | | | | |
| 1/4" x 8-1/4" x 60-13/16" Stainless Steel Plate (Alloy 316) | 1 | PC | 284.00 | 284.00 |
| Per Drawing # FP2021 | | | | |
| 1/4" x 14-3/8" x 57" Stainless Steel Plate (Alloy 316) | 1 | PC | 405.00 | 405.00 |
| Per Drawing # FP2022 | | | | |
| 1/4" x 11-9/16" x 59-7/8" Stainless Steel Plate (Alloy 316) | 1 | PC | 357.00 | 357.00 |
| Per Drawing # FP2023 | | | | |
| 1/4" x 11-3/4" x 59-7/8" Stainless Steel Plate (Alloy 316) | 14 | PCS | 360.00 | 5,040.00 |
| Per Drawing # FP2024 | | | | |
| 1/4" x 11-7/8" x 61-5/16" Stainless Steel Plate (Alloy 316) | 1 | PC | 524.00 | 524.00 |
| Per Drawing # FP2025 | | | | |
| 1/4" x 11-15/16" x 59-7/8" Stainless Steel Plate (Alloy 316) | 1 | PC | 425.00 | 425.00 |
| Per Drawing # FP2026 | | | | |
| 1/4" x 12-9/16" x 59-7/8" Stainless Steel Plate (Alloy 316) | 3 | PCS | 455.00 | 1,365.00 |
| Per Drawing # FP2027 | | | | |
| 1/4" x 12-9/16" x 59-7/8" Stainless Steel Plate (Alloy 316) | 1 | PC | 455.00 | 455.00 |
| Per Drawing # FP2028 | | | | |
| 1/4" x 12-9/16" x 59-7/8" Stainless Steel Plate (Alloy 316) | 3 | PCS | 456.00 | 1,368.00 |
| Per Drawing # FP2029 | | | | |
| 1/4" x 12-9/16" x 59-7/8" Stainless Steel Plate (Alloy 316) | 1 | PC | 456.00 | 456.00 |
| Per Drawing # FP2030 | | | | |
| 1/4" x 12-9/16" x 59-7/8" Stainless Steel Plate (Alloy 316) | 1 | PC | 455.00 | 455.00 |
| Per Drawing # FP2031 | | | | |
| 1/4" x 12-9/16" x 59-7/8" Stainless Steel Plate (Alloy 316) | 1 | PC | 454.00 | 454.00 |
| Per Drawing # FP2032 | | | | |
| 1/4" x 11-7/8" x 59-7/8" Stainless Steel Plate (Alloy 316) | 1 | PC | 405.00 | 405.00 |
| Per Drawing # FP2033 | | | | |
| 1/4" x 15-1/16" x 59-7/8" Stainless Steel Plate (Alloy 316) | 1 | PC | 465.00 | 465.00 |
| Per Drawing # FP2034 | | | | |
| 1/4" x 11-3/4" x 59-7/8" Stainless Steel Plate (Alloy 316) | 5 | PCS | 360.00 | 1,800.00 |
| Per Drawing # FP2035 | | | | |
| 1/4" x 11-3/4" x 59-7/8" Stainless Steel Plate (Alloy 316) | 1 | PC | 360.00 | 360.00 |
| Per Drawing # FP2036 | | | | |
| 1/4" x 11-3/4" x 59-7/8" Stainless Steel Plate (Alloy 316) | 4 | PCS | 360.00 | 1,440.00 |

Transferred to page 3

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| Per Drawing # FP2037 | | | | |
| 1/4" x 22-7/16" x 59-7/8" Stainless Steel Plate (Alloy 316) | 1 | PC | 638.00 | 638.00 |
| Per Drawing # FP2038 | | | | |
| 1/4" x 15-9/16" x 59-7/8" Stainless Steel Plate (Alloy 316) | 1 | PC | 455.00 | 455.00 |
| Per Drawing # FP2039 | | | | |

***ABOVE MATERIAL FOR BEACHFRONT 1.06

*We appreciate the opportunity to submit this proposal.  Please call if you have any questions.*

\* ALL OR ANY TAXES & FREIGHT ARE ADDITIONAL

\* FOB DETROIT, MI 48207

\* UNLESS OTHERWISE STATED, ALL TOLERANCES ARE + OR - 1/8"(PLATE), + OR - 1/4"(GRATING).

\* VARIATIONS IN QUANTITY OR SIZES MAY EFFECT FINAL COST AND ARE SUBJECT TO RE-QUOTE

\* PLEASE NOTE THIN (1/8" & 3/16") PLATE MAY EXPERIENCE BOWING DURING SLIPNOT PROCESS.

Authorized by: Michael Schulte

Quote Accepted By:_____ Date _____

| | |
|---|---|
| Subtotal: | 36,312.00 |
| Sales Tax: | 0.00 |
| Total (US Funds): $ | 36,312.00 |



# SALES QUOTE

SlipNOT Quote No.: SQ13-62497-10

Quote Date: 05/10/13

Page: 1

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**

SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI 48207

Phone: 313-923-0400 Fax: 313-923-4555

**Attn: DANIEL WILLIAMS**
Phone: 619-660-0100
Fax: 619-660-0150

Sell  GLOBAL METALS CORP.
To:   DANIEL WILLIAMS
      2500 SWEETWATER SPRINGS BOULEVARD
      STE. 201
      SPRING VALLEY, CA 91978

Ship  TO BE DETERMINED AT THE
To:   TIME OF SHIPMENT

| FOB | ORIGIN | Customer ID | GLOB026 |
|-----|--------|-------------|---------|
| Terms | TO BE DETERMINED | SalesPerson | 1000 |

| Description | Quantity | | Unit Price | Amount |
|-------------|----------|---|-----------|--------|
| Tolerance: + / -1/8" | | | | |
| Check for Straightness | | | | |
| Blast & coat per drawings | | | | |
| Please Note:  SlipNOT is not responsible for any third party fabrication (i.e. galvanizing, painting, welding, forming, etc) | | | | |
| 23,650 lbs. (318 pcs.) Wrap in Plastic Before Shipping | | | | |
| All Sales Final - No Refunds or Returns | | | | |

### SlipNOT Coating: Grade 2 Stainless Steel on Stainless

| Description | Quantity | | Unit Price | Amount |
|-------------|----------|---|-----------|--------|
| **Finish: Mill** | | | | |
| 1/4" x 11-13/16" x 61-5/16" 316 Stainless Steel Plate Per Drawing # FP201 | 1 | PC | 511.00 | 511.00 |
| 1/4" x 10-1/2" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP202 | 1 | PC | 326.00 | 326.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates Per Drawing # FP203 | 89 | PCS | 325.00 | 28,925.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates Per Drawing # FP204 | 86 | PCS | 325.00 | 27,950.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates | 2 | PCS | 325.00 | 650.00 |

Transferred to page 2

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| Per Drawing # FP205 | | | | |
| 1/4" x 14-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 461.00 | 461.00 |
| Per Drawing # FP206 | | | | |
| 1/4" x 14-3/16" x 57" 316 Stainless Steel Plates | 2 | PCS | 405.00 | 810.00 |
| Per Drawing # FP207 | | | | |
| 1/4" x 7-7/8" x 61-5/16" 316 Stainless Steel Plate | 1 | PC | 280.00 | 280.00 |
| Per Drawing # FP235 | | | | |
| 1/4" x 11-3/4" x 61-5/16" 316 Stainless Steel Plates | 6 | PCS | 394.00 | 2,364.00 |
| Per Drawing # FP237 | | | | |
| 1/4" x 8-1/4" x 60-13/16" 316 Stainless Steel Plate | 1 | PC | 284.00 | 284.00 |
| Per Drawing # FP239 | | | | |
| 1/4" x 11-3/4" x 60-13/16" 316 Stainless Steel Plates | 6 | PCS | 363.00 | 2,178.00 |
| Per Drawing # FP240 | | | | |
| 1/4" x 22-1/2" x 55-3/8" 316 Stainless Steel Plates | 2 | PCS | 588.00 | 1,176.00 |
| Per Drawing # FP241 | | | | |
| 1/4" x 11-3/4" x 55-7/8" 316 Stainless Steel Plates | 20 | PCS | 345.00 | 6,900.00 |
| Per Drawing # FP242 | | | | |
| 1/4" x 11-3/4" x 59-1/8" 316 Stainless Steel Plate | 1 | PC | 357.00 | 357.00 |
| Per Drawing # FP243 | | | | |
| 1/4" x 17-1/2" x 55-3/8" 316 Stainless Steel Plates | 2 | PCS | 465.00 | 930.00 |
| Per Drawing # FP244 | | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plates | 10 | PCS | 452.00 | 4,520.00 |
| Per Drawing # FP245 | | | | |
| 1/4" x 11-3/16" x 60-13/16" 316 Stainless Steel Plates | 2 | PCS | 338.00 | 676.00 |
| Per Drawing # FP246 | | | | |
| 1/4" x 7-5/16" x 59-7/8" 316 Stainless Steel Plates | 2 | PCS | 268.00 | 536.00 |
| Per Drawing # FP247 | | | | |
| 1/4" x 16-1/16" x 59-7/8" 316 Stainless Steel Plates | 2 | PCS | 495.00 | 990.00 |
| Per Drawing # FP259 | | | | |
| 1/4" x 13-7/16" x 59-7/8" 316 Stainless Steel Plates | 2 | PCS | 395.00 | 790.00 |
| Per Drawing # FP260 | | | | |
| 1/4" x 11-1/2" x 59-7/8" 316 Stainless Steel Plates | 2 | PCS | 395.00 | 790.00 |
| Per Drawing # FP261 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 356.00 | 356.00 |
| Per Drawing # FP263 | | | | |
| 1/4" x 7-7/8" x 61-5/16" 316 Stainless Steel Plate | 1 | PC | 280.00 | 280.00 |
| Per Drawing # FP264 | | | | |
| 1/4" x 8-1/4" x 60-13/16" 316 Stainless Steel Plate | 1 | PC | 284.00 | 284.00 |
| Per Drawing # FP265 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 776.00 | 776.00 |
| Per Drawing # FP266 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plates | 2 | PCS | 776.00 | 1,552.00 |
| Per Drawing # FP276 | | | | |
| 1/4" x 11-3/4" x 73" 316 Stainless Steel Plates | 2 | PCS | 432.00 | 864.00 |
| Per Drawing # FP277 | | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 445.00 | 445.00 |
| Per Drawing # FP278 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plates | 2 | PCS | 776.00 | 1,552.00 |
| Per Drawing # FP279 | | | | |

Transferred to page 3

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 445.00 | 445.00 |
| Per Drawing # FP280 | | | | |
| 1/4" x 14-1/2" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 505.00 | 505.00 |
| Per Drawing # FP281 | | | | |
| 1/4" x 8-7/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 267.00 | 267.00 |
| Per Drawing # FP282 | | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plates | 18 | PCS | 452.00 | 8,136.00 |
| Per Drawing # FP286 | | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 452.00 | 452.00 |
| Per Drawing # FP287 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plates | 4 | PCS | 776.00 | 3,104.00 |
| Per Drawing # FP288 | | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 452.00 | 452.00 |
| Per Drawing # FP289 | | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 453.00 | 453.00 |
| Per Drawing # FP290 | | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plates | 11 | PCS | 453.00 | 4,983.00 |
| Per Drawing # FP291 | | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plates | 2 | PCS | 459.00 | 918.00 |
| Per Drawing # FP292 | | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 398.00 | 398.00 |
| Per Drawing # FP293 | | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 452.00 | 452.00 |
| Per Drawing # FP294 | | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 452.00 | 452.00 |
| Per Drawing # FP295 | | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 452.00 | 452.00 |
| Per Drawing # FP296 | | | | |
| 1/4" x 14-13/16" x 62-7/8" 316 Stainless Steel Plate | 1 | PC | 528.00 | 528.00 |
| Per Drawing # FP297 | | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 452.00 | 452.00 |
| Per Drawing # FP298 | | | | |
| 1/4" x 12-1/16" x 61-5/16" 316 Stainless Steel Plate | 1 | PC | 511.00 | 511.00 |
| Per Drawing # FP303 | | | | |
| 1/4" x 11-7/8" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 899.00 | 899.00 |
| Per Drawing # FP304 | | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plates | 16 | PCS | 453.00 | 7,248.00 |
| Per Drawings # FP306 | | | | |

***NOTE***
This quote is a revision of certain items appearing
in SlipNOT quote SQ13-62497 and is based on SlipNOT's
receipt of final drawings for items listed in this quote

SlipNOT Standard Terms/Conditions apply
unless otherwise agreed by parties in writing

The Amount of final Contract Sum will be
revised after receipt of final drawings

*We appreciate the opportunity to submit this proposal.  Please call if you have any questions.*

* ALL OR ANY TAXES & FREIGHT ARE ADDITIONAL
* FOB DETROIT, MI 48207
* UNLESS OTHERWISE STATED, ALL TOLERANCES ARE + OR - 1/8"(PLATE), + OR - 1/4"(GRATING).
* VARIATIONS IN QUANTITY OR SIZES MAY EFFECT FINAL COST AND ARE SUBJECT TO RE-QUOTE
* PLEASE NOTE THIN (1/8" & 3/16") PLATE MAY EXPERIENCE BOWING DURING SLIPNOT PROCESS.

Authorized by: Michael Schulte

| | | |
|---|---|---|
| Subtotal: | 119,620.00 |
| Sales Tax: | 0.00 |

Quote Accepted By:_____ Date _____

Total (US Funds): $     119,620.00

*Thank You for Choosing SlipNOT Metal Safety Flooring*      Call 1-800 SLIPNOT  -  Visit www.SlipNOT.com



# SALES QUOTE

SlipNOT Quote No.: SQ13-62497-11

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**

SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI  48207

Phone: 313-923-0400  Fax: 313-923-4555

Quote Date:  05/01/13

Page:  1

**Attn:  DANIEL WILLIAMS**
Phone:  619-660-0100
Fax:  619-660-0150

Sell  GLOBAL METALS CORP.
To:    DANIEL WILLIAMS
       2500 SWEETWATER SPRINGS BOULEVARD
       STE. 201
       SPRING VALLEY, CA  91978

Ship  GLOBAL METALS CORP.
To:    2500 SWEETWATER SPRINGS BOULEVARD
       STE. 201
       SPRING VALLEY, CA  91978

| FOB | ORIGIN | Customer ID | GLOB026 |
|-----|--------|-------------|---------|
| Terms | TO BE DETERMINED | SalesPerson | 1001 |

| Description | Quantity | | Unit Price | Amount |
|-------------|----------|---|------------|--------|
| Tolerance:  + /  -1/8" | | | | |
| Check for Straightness | | | | |
| Blast & coat per drawings | | | | |
| Please Note:  SlipNOT is not responsible for any third party fabrication (i.e. galvanizing, painting, welding, forming, etc) | | | | |
| 1,750 lbs. | | | | |
| Wrap in Plastic Before Shipping | | | | |
| All Sales Final - No Refunds or Returns | | | | |

### SlipNOT Coating: Grade 2 Stainless Steel on Stainless

**Finish: Mill**

| Description | Quantity | | Unit Price | Amount |
|-------------|----------|---|------------|--------|
| 1/4" x 12-7/16" x 61-9/16" 316 Stainless Steel Plate Per drawing # FP89 | 1 | PC | 466.00 | 466.00 |
| 1/4" x 11-3/4" x 61-9/16" 316 Stainless Steel Plates Per Drawing # FP15 | 9 | PCS | 397.00 | 3,573.00 |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP26 | 1 | PC | 457.00 | 457.00 |
| 1/4" x 11-3/8" x 132-7/8" 316 Stainless Steel Plate Per Drawing # FP37 | 1 | PC | 834.00 | 834.00 |
| 1/4" x 11-1/4" x 61-9/16" 316 Stainless Steel Plate | 1 | PC | 359.00 | 359.00 |

Transferred to page 2

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| Per Drawing # FP40 | | | | |
| 1/4" x 26-5/16" x 83-7/8" 316 Stainless Steel Plate | 1 | PC | 1,060.00 | 1,060.00 |
| Per Drawing # FP44 | | | | |
| 1/4" x 27-3/16" x 83-7/8" 316 Stainless Steel Plate | 1 | PC | 1,060.00 | 1,060.00 |
| Per Drawing # FP45 | | | | |
| 1/4" x 11-3/4" x 61-9/16" 316 Stainless Steel Plate | 1 | PC | 397.00 | 397.00 |
| Per Drawing #FP88 | | | | |
| 1/4" x 14-1/4" x 85-1/4" 316 Stainless Steel Plate | 1 | PC | 607.00 | 607.00 |
| Per Drawing # FP90 | | | | |
| 1/4" x 14-1/8" x 85" 316 Stainless Steel Plate | 1 | PC | 603.00 | 603.00 |
| Per Drawing #FP91 | | | | |

***Note***
This quote is a revision of certain items appearing
in SlipNOT quote SQ13-62497 and is based on SlipNOT's
receipt of final drawings for items listed in this quote

Beachfront 1.12

SlipNOT Standard Terms/Conditions apply
unless otherwise agreed be parties in writing

The Amount of final Contract Sum will be revised
after receipt of final drawings
 Blast & coat per drawings

 Tolerance:  + /  -1/8"
Delivery to be determined
 Wrap in Plastic Before Shipping
 Ship on a Full Size Skid
 Approximate Wt. 1750 lbs
 F.O.B. Detroit, MI  48207

 All Sales Final - No Refunds or Returns
 Subject to Price In Effect at time of purchase

 Please Note:  SlipNOT is not responsible for
 any third party fabrication (i.e. galvanizing,
 painting, welding, forming, etc)

* ALL OR ANY TAXES & FREIGHT ARE ADDITIONAL
* FOB DETROIT, MI 48207
* UNLESS OTHERWISE STATED, ALL TOLERANCES ARE + OR - 1/8"(PLATE), + OR - 1/4"(GRATING).
* VARIATIONS IN QUANTITY OR SIZES MAY EFFECT FINAL COST AND ARE SUBJECT TO RE-QUOTE
* PLEASE NOTE THIN (1/8" & 3/16") PLATE MAY EXPERIENCE BOWING DURING SLIPNOT PROCESS.

Authorized by: Michael Schulte

| | |
|---|---|
| Subtotal: | 9,416.00 |
| Sales Tax: | 0.00 |
| Total (US Funds): $ | 9,416.00 |

Quote Accepted By:_____ Date _____



# SALES QUOTE

SlipNOT Quote No.: SQ13-62497-12

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**

Quote Date: 05/30/13

Page: 1

SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI  48207

**Attn: DANIEL WILLIAMS**
Phone: 619-660-0100
Fax: 619-660-0150

Phone: 313-923-0400  Fax: 313-923-4555

Sell  GLOBAL METALS CORP.
To:  DANIEL WILLIAMS
2500 SWEETWATER SPRINGS BOULEVARD
STE. 201
SPRING VALLEY, CA  91978

Ship  GLOBAL METALS CORP.
To:  2500 SWEETWATER SPRINGS BOULEVARD
STE. 201
SPRING VALLEY, CA  91978

| | | Customer ID | GLOB026 |
|---|---|---|---|
| FOB | ORIGIN | Customer ID | GLOB026 |
| Terms | TO BE DETERMINED | SalesPerson | 1000 |

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| Tolerance:  + /  -1/8" | | | | |
| Check for Straightness | | | | |
| Blast & coat per drawings | | | | |
| Please Note:  SlipNOT is not responsible for any third party fabrication (i.e. galvanizing, painting, welding, forming, etc) | | | | |
| 10,900 lbs. (92 pcs.) Wrap in Plastic Before Shipping | | | | |
| All Sales Final - No Refunds or Returns | | | | |

## SlipNOT Coating: Grade 2 Stainless Steel on Stainless

**Finish: Mill**

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| 1/4" x 8-7/16" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP601 | 1 | PC | 289.00 | 289.00 |
| 1/4" x 22-7/16" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP602 | 1 | PC | 729.00 | 729.00 |
| 1/4" x 14-7/8" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP604 | 1 | PC | 500.00 | 500.00 |
| 1/4" x 11-7/8" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP605 | 1 | PC | 440.00 | 440.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates | 3 | PCS | 391.00 | 1,173.00 |

Transferred to page 2

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| Per Drawing # FP606 | | | | |
| 1/4" x 11-7/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 392.00 | 392.00 |
| Per Drawing # FP607 | | | | |
| 1/4" x 14-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 478.00 | 478.00 |
| Per Drawing # FP608 | | | | |
| 1/4" x 11-1/4" x 61-9/16" 316 Stainless Steel Plate | 1 | PC | 389.00 | 389.00 |
| Per Drawing # FP609 | | | | |
| 1/4" x 11-3/4" x 61-9/16" 316 Stainless Steel Plates | 10 | PCS | 427.00 | 4,270.00 |
| Per Drawing # FP610 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 406.00 | 406.00 |
| Per Drawing # FP611 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 391.00 | 391.00 |
| Per Drawing # FP612 | | | | |
| 1/4" x 11-3/4" x 61-9/16" 316 Stainless Steel Plate | 1 | PC | 427.00 | 427.00 |
| Per Drawing # FP613 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 845.00 | 845.00 |
| Per Drawing # FP614 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plates | 21 | PCS | 845.00 | 17,745.00 |
| Per Drawing # FP615 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 881.00 | 881.00 |
| Per Drawing # FP616 | | | | |
| 1/4" x 12-1/2" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 429.00 | 429.00 |
| Per Drawing # FP617 | | | | |
| 1/4" x 14-1/8" x 85-1/4" 316 Stainless Steel Plate | 1 | PC | 646.00 | 646.00 |
| Per Drawing # FP618 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 391.00 | 391.00 |
| Per Drawing # FP619 | | | | |
| 1/4" x 11-11/16" x 59-7/8" 316 Stainless Steel Plates | 9 | PCS | 464.00 | 4,176.00 |
| Per Drawing # FP620 | | | | |
| 1/4" x 26-1/4" x 83-3/8" 316 Stainless Steel Plate | 1 | PC | 1,126.00 | 1,126.00 |
| Per Drawing # FP621 | | | | |
| 1/4" x 11-3/4" x 83-3/8" 316 Stainless Steel Plates | 9 | PCS | 565.00 | 5,085.00 |
| Per Drawing # FP622 | | | | |
| 1/4" x 27-1/8" x 83-3/8" 316 Stainless Steel Plate | 1 | PC | 1,146.00 | 1,146.00 |
| Per Drawing # FP623 | | | | |
| 1/4" x 14" x 85" 316 Stainless Steel Plate | 1 | PC | 642.00 | 642.00 |
| Per Drawing # FP624 | | | | |
| 1/4" x 12" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 392.00 | 392.00 |
| Per Drawing # FP625 | | | | |
| 1/4" x 14-13/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 479.00 | 479.00 |
| Per Drawing # FP626 | | | | |
| 1/4" x 12-7/16" x 61-9/16" 316 Stainless Steel Plate | 1 | PC | 502.00 | 502.00 |
| Per Drawing # FP627 | | | | |
| 1/4" x 12-1/2" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 494.00 | 494.00 |
| Per Drawing # FP628 | | | | |
| 1/4" x 15-1/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 501.00 | 501.00 |
| Per Drawing # FP629 | | | | |
| 1/4" x 12-1/2" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 397.00 | 397.00 |
| Per Drawing # FP630 | | | | |

Transferred to page 3

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| 1/4" x 11-3/4" x 61-9/16" 316 Stainless Steel Plate Per Drawing # FP631 | 1 | PC | 403.00 | 403.00 |
| 1/4" x 12-1/2" x 59-7/8" 316 Stainless Steel Plates Per Drawing # FP632 | 3 | PCS | 494.00 | 1,482.00 |
| 1/4" x 11-13/16 x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP633 | 1 | PC | 494.00 | 494.00 |
| 1/4" x 12-7/16" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP634 | 1 | PC | 431.00 | 431.00 |
| 1/4" x 12-7/16" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP635 | 1 | PC | 494.00 | 494.00 |
| 1/4" x 12-7/16" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP636 | 1 | PC | 431.00 | 431.00 |
| 1/4" x 11-15/16" x 132-7/8" 316 Stainless Steel Plate Per Drawing # FP637 | 1 | PC | 1,020.00 | 1,020.00 |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate Per Drawing # FP638 | 1 | PC | 845.00 | 845.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP639 | 1 | PC | 390.00 | 390.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP640 | 1 | PC | 390.00 | 390.00 |
| 1/4" x 11-7/8" x 132-7/8" 316 Stainless Steel Plate Per Drawing # FP641 | 1 | PC | 885.00 | 885.00 |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate Per Drawing # FP642 | 1 | PC | 885.00 | 885.00 |
| 1/4" x 12-7/16" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP643 | 1 | PC | 494.00 | 494.00 |
| 1/4" x 12-7/16" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP644 | 1 | PC | 494.00 | 494.00 |

***ABOVE MATERIAL FOR BEACHFRONT 1.09***

**NOTE**
This quote is a revision of certain items appearing
in SlipNOT quote SQ13-62497 and is based on SlipNOT's
receipt of final drawings for items listed in this quote

SlipNOT Standard Terms/Conditions apply
unless otherwise agreed by parties in writing

*We appreciate the opportunity to submit this proposal. Please call if you have any questions.*

* ALL OR ANY TAXES & FREIGHT ARE ADDITIONAL
* FOB DETROIT, MI 48207
* UNLESS OTHERWISE STATED, ALL TOLERANCES ARE + OR - 1/8"(PLATE), + OR - 1/4"(GRATING).
* VARIATIONS IN QUANTITY OR SIZES MAY EFFECT FINAL COST AND ARE SUBJECT TO RE-QUOTE
* PLEASE NOTE THIN (1/8" & 3/16") PLATE MAY EXPERIENCE BOWING DURING SLIPNOT PROCESS.

Authorized By: Michael Schulte

| | |
|---|---|
| Subtotal: | 54,899.00 |
| Sales Tax: | 0.00 |
| Total (US Funds): $ | 54,899.00 |

Quote Accepted By:_____ Date _____



# SALES QUOTE

SlipNOT Quote No.: SQ13-62497-13

Quote Date: 05/15/13

Page: 1

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**

SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI 48207

Phone: 313-923-0400 Fax: 313-923-4555

**Attn: DANIEL WILLIAMS**
Phone: 619-660-0100
Fax: 619-660-0150

Sell  GLOBAL METALS CORP.
To:   DANIEL WILLIAMS
      2500 SWEETWATER SPRINGS BOULEVARD
      STE. 201
      SPRING VALLEY, CA  91978

Ship  TO BE DETERMINED AT THE
To:   TIME OF SHIPMENT

| FOB | ORIGIN | | Customer ID | GLOB026 |
|-----|--------|--|-------------|---------|
| Terms | TO BE DETERMINED | | SalesPerson | 1000 |

| Description | Quantity | | Unit Price | Amount |
|-------------|----------|--|------------|--------|
| Tolerance: + / -1/8" | | | | |
| Check for Straightness | | | | |
| Blast & coat per drawings | | | | |
| Please Note:  SlipNOT is not responsible for any third party fabrication (i.e. galvanizing, painting, welding, forming, etc) | | | | |
| 6,800 lbs. (86 pcs.) Wrap in Plastic Before Shipping | | | | |
| All Sales Final - No Refunds or Returns | | | | |

## SlipNOT Coating: Grade 2 Stainless Steel on Stainless

### Finish: Mill

| Description | Quantity | | Unit Price | Amount |
|-------------|----------|--|------------|--------|
| 1/4" x 7" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP1601 | 1 | PC | 229.00 | 229.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates Per Drawing # FP1603 | 29 | PCS | 379.00 | 10,991.00 |
| 1/4" x 11-7/8" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP1613 | 1 | PC | 380.00 | 380.00 |
| 1/4" x 12-7/16" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP1618 | 1 | PC | 417.00 | 417.00 |
| 1/4" x 12-7/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 477.00 | 477.00 |

Transferred to page 2

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| Per Drawing # FP1620 | | | | |
| 1/4" x 12-7/16" x 59-7/8" 316 Stainless Steel Plates | 35 | PCS | 477.00 | 16,695.00 |
| Per Drawing # FP1623 | | | | |
| 1/4" x 11-3/4" x 60-13/16" 316 Stainless Steel Plates | 3 | PCS | 382.00 | 1,146.00 |
| Per Drawing # FP1626 | | | | |
| 1/4" x 11-3/8" x 60-13/16" 316 Stainless Steel Plate | 1 | PC | 435.00 | 435.00 |
| Per Drawing # FP1627 | | | | |
| 1/4" x 11-3/4" x 60-13/16" 316 Stainless Steel Plate | 1 | PC | 382.00 | 382.00 |
| Per Drawing # FP1634 | | | | |
| 1/4" x 12-7/16" x 59-7/8" 316 Stainless Steel Plates | 5 | PCS | 477.00 | 2,385.00 |
| Per Drawing # FP1641 | | | | |
| 1/4" x 12-7/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 419.00 | 419.00 |
| Per Drawing # FP1642 | | | | |
| 1/4" x 11-7/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 439.00 | 439.00 |
| Per Drawing # FP1643 | | | | |
| 1/4" x 12-7/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 483.00 | 483.00 |
| Per Drawing # FP1648 | | | | |
| 1/4" x 14-3/4" x 55-3/8" 316 Stainless Steel Plate | 1 | PC | 438.00 | 438.00 |
| Per Drawing # FP1649 | | | | |
| 1/4" x 11-3/4" x 60-13/16" 316 Stainless Steel Plate | 1 | PC | 382.00 | 382.00 |
| Per Drawing # FP1651 | | | | |
| 1/4" x 11-3/8" x 60-13/16" 316 Stainless Steel Plate | 1 | PC | 434.00 | 434.00 |
| Per Drawing # FP1652 | | | | |
| 1/4" x 12-7/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 476.00 | 476.00 |
| Per Drawing # FP1653 | | | | |
| 1/4" x 12-7/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 477.00 | 477.00 |
| Per Drawing # FP1654 | | | | |

***ABOVE MATERIAL FOR BEACHFRONT 1.08***

**NOTE**
This quote is a revision of certain items appearing
in SlipNOT quote SQ13-62497 and is based on SlipNOT's
receipt of final drawings for items listed in this quote

SlipNOT Standard Terms/Conditions apply
unless otherwise agreed by parties in writing

The Amount of the final Contract Sum will be revised
after receipt of final drawings

***We appreciate the opportunity to submit this proposal. Please call if you have any questions.***

* ALL OR ANY TAXES & FREIGHT ARE ADDITIONAL
* FOB DETROIT, MI 48207
* UNLESS OTHERWISE STATED, ALL TOLERANCES ARE + OR - 1/8"(PLATE), + OR - 1/4"(GRATING).
* VARIATIONS IN QUANTITY OR SIZES MAY EFFECT FINAL COST AND ARE SUBJECT TO RE-QUOTE
* PLEASE NOTE THIN (1/8" & 3/16") PLATE MAY EXPERIENCE BOWING DURING SLIPNOT PROCESS.

Authorized by: Michael Schulte

Quote Accepted By:_____ Date _____

*Thank You for Choosing SlipNOT Metal Safety Flooring*   Call 1-800 SLIPNOT  -  Visit www.SlipNOT.com

| | |
|---|---|
| Subtotal: | 37,085.00 |
| Sales Tax: | 0.00 |
| Total (US Funds): $ | 37,085.00 |



# SALES QUOTE

SlipNOT Quote No.: SQ13-62497-14

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**

SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI  48207

Phone: 313-923-0400  Fax: 313-923-4555

Quote Date: 05/15/13

Page: 1

**Attn: DANIEL WILLIAMS**
Phone: 619-660-0100
Fax: 619-660-0150

Sell GLOBAL METALS CORP.
To:  DANIEL WILLIAMS
     2500 SWEETWATER SPRINGS BOULEVARD
     STE. 201
     SPRING VALLEY, CA  91978

Ship TO BE DETERMINED AT THE
To:  TIME OF SHIPMENT

| FOB | ORIGIN | | Customer ID | GLOB026 |
| Terms | TO BE DETERMINED | | SalesPerson | 1000 |

| Description | Quantity | | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| Tolerance: + / -1/8" | | | | |
| Check for Straightness | | | | |
| Blast & coat per drawings | | | | |
| Please Note:  SlipNOT is not responsible for any third party fabrication (i.e. galvanizing, painting, welding, forming, etc) | | | | |
| 7,300 lbs. (78 pcs.) Wrap in Plastic Before Shipping | | | | |
| All Sales Final - No Refunds or Returns | | | | |

## SlipNOT Coating: Grade 2 Stainless Steel on Stainless

**Finish: Mill**

| Description | Quantity | | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP2601 | 1 | PC | 379.00 | 379.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates Per Drawing # FP2602 | 2 | PCS | 379.00 | 758.00 |
| 1/4" x 12" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP2603 | 1 | PC | 381.00 | 381.00 |
| 1/4" x 14-7/8" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP2605 | 1 | PC | 467.00 | 467.00 |
| 1/4" x 14-7/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 486.00 | 486.00 |

Transferred to page 2

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| Per Drawing # FP2606 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plates | 14 | PCS | 819.00 | 11,466.00 |
| Per Drawing # FP2607 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 852.00 | 852.00 |
| Per Drawing # FP2608 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plates | 2 | PCS | 852.00 | 1,704.00 |
| Per Drawing # FP2609 | | | | |
| 1/4" x 11-13/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 378.00 | 378.00 |
| Per Drawing # FP2610 | | | | |
| 1/4" x 7-5/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 282.00 | 282.00 |
| Per Drawing # FP2611 | | | | |
| 1/4" x 10-7/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 357.00 | 357.00 |
| Per Drawing # FP2613 | | | | |
| 1/4" x 14-7/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 485.00 | 485.00 |
| Per Drawing # FP2614 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates | 2 | PCS | 379.00 | 758.00 |
| Per Drawing # FP2615 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 394.00 | 394.00 |
| Per Drawing # FP2616 | | | | |
| 1/4" x 14-7/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 467.00 | 467.00 |
| Per Drawing # FP2617 | | | | |
| 1/4" x 11-7/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 380.00 | 380.00 |
| Per Drawing # FP2618 | | | | |
| 1/4" x 11-1/2" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 374.00 | 374.00 |
| Per Drawing # FP2619 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates | 3 | PCS | 379.00 | 1,137.00 |
| Per Drawing # FP2620 | | | | |
| 1/4" x 12-1/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 414.00 | 414.00 |
| Per Drawing # FP2621 | | | | |
| 1/4" x 10-1/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 357.00 | 357.00 |
| Per Drawing # FP2622 | | | | |
| 1/4" x 14-7/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 467.00 | 467.00 |
| Per Drawing # FP2623 | | | | |
| 1/4" x 7-5/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 282.00 | 282.00 |
| Per Drawing # FP2624 | | | | |
| 1/4" x 17-5/8" x 55-7/8" 316 Stainless Steel Plate | 1 | PC | 498.00 | 498.00 |
| Per Drawing # FP2625 | | | | |
| 1/4" x 11-3/4" x 55-7/8" 316 Stainless Steel Plates | 14 | PCS | 372.00 | 5,208.00 |
| Per Drawing # FP2626 | | | | |
| 1/4" x 19-7/8" x 55-7/8" 316 Stainless Steel Plate | 1 | PC | 559.00 | 559.00 |
| Per Drawing # FP2627 | | | | |
| 1/4" x 10-3/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 418.00 | 418.00 |
| Per Drawing # FP2628 | | | | |
| 1/4" x 12-7/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 478.00 | 478.00 |
| Per Drawing # FP2629 | | | | |
| 1/4" x 12-7/16" x 59-7/8" 316 Stainless Steel Plates | 14 | PCS | 478.00 | 6,692.00 |
| Per Drawing # FP2630 | | | | |
| 1/4" x 12-7/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 481.00 | 481.00 |
| Per Drawing # FP2631 | | | | |

Transferred to page 3

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| 1/4" x 12-7/16" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing # FP2632 | 1 | PC | 478.00 | 478.00 |
| 1/4" x 12-7/16" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing # FP2633 | 1 | PC | 478.00 | 478.00 |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing # FP2634 | 1 | PC | 418.00 | 418.00 |
| 1/4" x 11-15/16" x 132-7/8" 316 Stainless Steel Plate<br>Per Drawing # FP2635 | 1 | PC | 984.00 | 984.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing # FP2636 | 1 | PC | 379.00 | 379.00 |

***ABOVE MATERIAL FOR BEACHFRONT 1.15***

**NOTE**
This quote is a revision of certain items appearing
in SlipNOT quote SQ13-62497 and is based on SlipNOT's
receipt of final drawings for items listed in this quote

SlipNOT Standard Terms/Conditions apply
unless otherwise agreed by parties in writing

The Amount of the final Contract Sum will be revised
after receipt of final drawings

*We appreciate the opportunity to submit this proposal.  Please call if you have any questions.*

* ALL OR ANY TAXES & FREIGHT ARE ADDITIONAL
* FOB DETROIT, MI 48207
* UNLESS OTHERWISE STATED, ALL TOLERANCES ARE + OR - 1/8"(PLATE), + OR - 1/4"(GRATING).
* VARIATIONS IN QUANTITY OR SIZES MAY EFFECT FINAL COST AND ARE SUBJECT TO RE-QUOTE
* PLEASE NOTE THIN (1/8" & 3/16") PLATE MAY EXPERIENCE BOWING DURING SLIPNOT PROCESS.

Authorized by: Michael Schulte

Quote Accepted By:_____ Date _____

| | |
|---|---|
| Subtotal: | 40,096.00 |
| Sales Tax: | 0.00 |
| Total (US Funds): $ | 40,096.00 |



# SALES QUOTE

SlipNOT Quote No.: SQ13-62497-15

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**

Quote Date: 04/11/13

SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI 48207

Page: 1

**Attn: DANIEL WILLIAMS**
Phone: 619-660-0100
Fax: 619-660-0150

Phone: 313-923-0400 Fax: 313-923-4555

Sell GLOBAL METALS CORP.
To: DANIEL WILLIAMS
    2500 SWEETWATER SPRINGS BOULEVARD
    STE. 201
    SPRING VALLEY, CA 91978

Ship GLOBAL METALS CORP.
To: 2500 SWEETWATER SPRINGS BOULEVARD
    STE. 201
    SPRING VALLEY, CA 91978

| FOB | ORIGIN | Customer ID | GLOB026 |
|---|---|---|---|
| Terms | TO BE DETERMINED | SalesPerson | 1001 |

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| Tolerance: + / -1/8" | | | | |
| Check for Straightness | | | | |
| Blast & coat per drawings | | | | |
| Please Note: SlipNOT is not responsible for any third party fabrication (i.e. galvanizing, painting, welding, forming, etc) | | | | |
| 14,500 lbs. (152 pcs.) Wrap in Plastic Before Shipping | | | | |
| All Sales Final - No Refunds or Returns | | | | |

### SlipNOT Coating: Grade 2 Stainless Steel on Stainless
**Finish: Mill**

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| 1/4" x 6-3/4" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP2201 | 1 | PC | 238.00 | 238.00 |
| 1/4" x 13-7/16" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP2203 | 1 | PC | 396.00 | 396.00 |
| 1/4" x 11-3/4" x 61-9/16" 316 Stainless Steel Plate Per Drawing # FP2204 | 1 | PC | 395.00 | 395.00 |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plates Per Drawing # FP2205 | 2 | PCS | 776.00 | 1,552.00 |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plates | 27 | PCS | 776.00 | 20,952.00 |

Transferred to page 2

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| Per Drawing # FP2206 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 807.00 | 807.00 |
| Per Drawing # FP2207 | | | | |
| 1/4" x 11-3/4" x 61-9/16" 316 Stainless Steel Plates | 10 | PCS | 395.00 | 3,950.00 |
| Per Drawing # FP2208 | | | | |
| 1/4" x 11-1/4" x 61-9/16" 316 Stainless Steel Plate | 1 | PC | 360.00 | 360.00 |
| Per Drawing # FP2209 | | | | |
| 1/4" x 14-1/8" x 85" 316 Stainless Steel Plate | 1 | PC | 593.00 | 593.00 |
| Per Drawing # FP2210 | | | | |
| 1/4" x 14-7/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 461.00 | 461.00 |
| Per Drawing # FP2211 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 408.00 | 408.00 |
| Per Drawing # FP2214 | | | | |
| 1/4" x 12" x 59-7/8" 316 Stainless Steel Plates | 2 | PCS | 361.00 | 722.00 |
| Per Drawing # FP2215 | | | | |
| 1/4" x 11-13/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 360.00 | 360.00 |
| Per Drawing # FP2216 | | | | |
| 1/4" x 27-1/8" x 83-3/8" 316 Stainless Steel Plate | 1 | PC | 1,043.00 | 1,043.00 |
| Per Drawing # FP2217 | | | | |
| 1/4" x 11-3/4" x 83-7/8" 316 Stainless Steel Plates | 9 | PCS | 507.00 | 4,563.00 |
| Per Drawing # FP2218 | | | | |
| 1/4" x 26-3/8" x 83-3/8" 316 Stainless Steel Plate | 1 | PC | 1,029.00 | 1,029.00 |
| Per Drawing # FP2219 | | | | |
| 1/4" x 14-1/8" x 85-1/4" 316 Stainless Steel Plate | 1 | PC | 593.00 | 593.00 |
| Per Drawing # FP2220 | | | | |
| 1/4" x 11-3/4" x 61-9/16" 316 Stainless Steel Plate | 1 | PC | 395.00 | 395.00 |
| Per Drawing # FP2221 | | | | |
| 1/4" x 11-5/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 385.00 | 385.00 |
| Per Drawing # FP2222 | | | | |
| 1/4" x 11-3.8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 361.00 | 361.00 |
| Per Drawing # FP2223 | | | | |
| 1/4" x 12-1/2" x 61-9/16" 316 Stainless Steel Plate | 1 | PC | 460.00 | 460.00 |
| Per Drawing # FP2224 | | | | |
| 1/4" x 11-11/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 423.00 | 423.00 |
| Per Drawing # FP2225 | | | | |
| 1/4" x 11-11/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 423.00 | 423.00 |
| Per Drawing # FP2226 | | | | |
| 1/4" x 11-11/16" x 59-7/8" 316 Stainless Steel Plates | 31 | PCS | 423.00 | 13,113.00 |
| Per Drawing # FP2227 | | | | |
| 1/4" x 11-11/16" x 59-7/8" 316 Stainless Steel Plates | 2 | PCS | 429.00 | 858.00 |
| Per Drawing # FP2228 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates | 2 | PCS | 359.00 | 718.00 |
| Per Drawing # FP2229 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 359.00 | 359.00 |
| Per Drawing # FP2230 | | | | |
| 1/4" x 11-3/8" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 780.00 | 780.00 |
| Per Drawing # FP2231 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 776.00 | 776.00 |
| Per Drawing # FP2232 | | | | |

Transferred to page 3

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| 1/4" x 15-3/4" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP2233 | 1 | PC | 457.00 | 457.00 |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate Per Drawing # FP2236 | 1 | PC | 806.00 | 806.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP2237 | 1 | PC | 360.00 | 360.00 |
| 1/4" x 11-5/8" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP2238 | 1 | PC | 384.00 | 384.00 |
| 1/4" x 14-7/8" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP2239 | 1 | PC | 462.00 | 462.00 |
| 1/4" x 11-13/16" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP2240 | 1 | PC | 359.00 | 359.00 |
| 1/4" x 11-3/8" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP2241 | 1 | PC | 361.00 | 361.00 |
| 1/4" x 11-1/2" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP2242 | 1 | PC | 355.00 | 355.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates Per Drawing # FP2243 | 3 | PCS | 360.00 | 1,080.00 |
| 1/4" x 11-9/16" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP2244 | 1 | PC | 364.00 | 364.00 |
| 1/4" x 11-13/16" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP2245 | 1 | PC | 360.00 | 360.00 |
| 1/4" x 8-1/4" x 60-13/16" 316 Stainless Steel Plate Per Drawing # FP2246 | 1 | PC | 284.00 | 284.00 |
| 1/4" x 11-3/4" x 60-13/16" 316 Stainless Steel Plates Per Drawing # FP2247 | 2 | PCS | 363.00 | 726.00 |
| 1/4" x 7-7/8" x 61-5/16" 316 Stainless Steel Plate Per Drawing # FP2248 | 1 | PC | 280.00 | 280.00 |
| 1/4" x 14-3/4" x 56-11/16" 316 Stainless Steel Plate Per Drawing # FP2249 | 1 | PC | 410.00 | 410.00 |
| 1/4" x 11-3/4" x 60-13/16" 316 Stainless Steel Plate Per Drawing # FP2250 | 1 | PC | 363.00 | 363.00 |
| 1/4" x 11-3/4" x 61-5/16" 316 Stainless Steel Plates Per Drawing # FP2251 | 3 | PCS | 494.00 | 1,482.00 |
| 1/4" x 22-1/2" x 55-3/8" 316 Stainless Steel Plate Per Drawing # FP2252 | 1 | PC | 591.00 | 591.00 |
| 1/4" x 11-3/4" x 55-7/8" 316 Stainless Steel Plates Per Drawing # FP2253 | 10 | PCS | 347.00 | 3,470.00 |
| 1/4" x 11-3/8" x 60-13/16" 316 Stainless Steel Plate Per Drawing # FP2254 | 1 | PC | 378.00 | 378.00 |
| 1/4" x 17-1/2" x 55-3/8" 316 Stainless Steel Plate Per Drawing # FP2255 | 1 | PC | 465.00 | 465.00 |
| 1/4" x 14-1/4" x 57" 316 Stainless Steel Plate Per Drawing # FP2256 | 1 | PC | 405.00 | 405.00 |
| 1/4" x 11-7/8" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP2257 | 1 | PC | 361.00 | 361.00 |
| 1/4" x 11-13/16" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP2258 | 1 | PC | 420.00 | 420.00 |
| 1/4" x 11-11/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 357.00 | 357.00 |

Transferred to page 4

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| Per Drawing # FP2259 | | | | |
| 1/4" x 11-7/8" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 735.00 | 735.00 |
| Per Drawing # FP2260 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 776.00 | 776.00 |
| Per Drawing # FP2261 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 776.00 | 776.00 |
| Per Drawing # FP2262 | | | | |
| 1/4" x 12-7/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 452.00 | 452.00 |
| Per Drawing # FP2263 | | | | |
| 1/4" x 11-7/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 361.00 | 361.00 |
| Per Drawing # FP2264 | | | | |
| 1/4" x 12-7/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 441.00 | 441.00 |
| Per Drawing # FP2265 | | | | |
| 1/4" x 12-7/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 453.00 | 453.00 |
| Per Drawing # FP2266 | | | | |

***ABOVE MATERIAL IS FOR BEACHFRONT 1.13***

***NOTE***
This quote is a revision of certain items appearing
in SlipNOT quote SQ13-62497 and is based on SlipNOT's
receipt of final drawings for items listed in quote

SlipNOT Standard Terms/Conditions apply
unless otherwise agreed by parties in writing

The Amount of the final Contract Sum will be revised
after receipt of final drawings

*We appreciate the opportunity to submit this proposal.  Please call if you have any questions.*

* ALL OR ANY TAXES & FREIGHT ARE ADDITIONAL
* FOB DETROIT, MI 48207
* UNLESS OTHERWISE STATED, ALL TOLERANCES ARE + OR - 1/8"(PLATE), + OR - 1/4"(GRATING).
* VARIATIONS IN QUANTITY OR SIZES MAY EFFECT FINAL COST AND ARE SUBJECT TO RE-QUOTE
* PLEASE NOTE THIN (1/8" & 3/16") PLATE MAY EXPERIENCE BOWING DURING SLIPNOT PROCESS.

Authorized by: Michael Schulte

Quote Accepted By:_____ Date _____

| | |
|---|---|
| Subtotal: | 76,807.00 |
| Sales Tax: | 0.00 |
| Total (US Funds): $ | 76,807.00 |



# SALES QUOTE

SlipNOT Quote No.: SQ13-62497-16

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**

Quote Date: 06/11/13

SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI 48207

Page: 1

**Attn: DANIEL WILLIAMS**
Phone: 619-660-0100
Fax: 619-660-0150

Phone: 313-923-0400 Fax: 313-923-4555

Sell   GLOBAL METALS CORP.
To:   DANIEL WILLIAMS
     2500 SWEETWATER SPRINGS BOULEVARD
     STE. 201
     SPRING VALLEY, CA 91978

Ship   GLOBAL METALS CORP.
To:   2500 SWEETWATER SPRINGS BOULEVARD
     STE. 201
     SPRING VALLEY, CA 91978

| FOB | ORIGIN | Customer ID | GLOB026 |
| --- | --- | --- | --- |
| Terms | TO BE DETERMINED | SalesPerson | 1001 |

| Description | Quantity | | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| Tolerance: + / -1/8" | | | | |
| Check for Straightness | | | | |
| Blast & coat per drawings | | | | |
| Please Note: SlipNOT is not responsible for any third party fabrication (i.e. galvanizing, painting, welding, forming, etc) | | | | |
| 10,000 lbs. (103 pcs.) Wrap in Plastic Before Shipping | | | | |
| All Sales Final - No Refunds or Returns | | | | |

## SlipNOT Coating: Grade 2 Stainless Steel on Stainless

### Finish: Mill

| Description | Quantity | | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| 1/4" x 14-9/16" x 59-7/8" 316 Stainless Steel Plate Per Drawing #FP2801 | 1 | PC | 493.00 | 493.00 |
| 1/4" x 12" x 59-7/8" 316 Stainless Steel Plate Per Drawing #FP2803 | 1 | PC | 403.00 | 403.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate Per Drawing #FP2804 | 1 | PC | 401.00 | 401.00 |
| 1/4" x 11-13/16" x 59-7/8" 316 Stainless Steel Plate Per Drawing #FP2805 | 1 | PC | 403.00 | 403.00 |
| 1/4" x 12-1/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 438.00 | 438.00 |

Transferred to page 2

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| Per Drawing #FP2806 | | | | |
| 1/4" x 11-1/2" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 397.00 | 397.00 |
| Per Drawing #FP2808 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 908.00 | 908.00 |
| Per Drawing #FP2809 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plates | 20 | PCS | 871.00 | 17,420.00 |
| Per Drawing #FP2810 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 871.00 | 871.00 |
| Per Drawing #FP2811 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 871.00 | 871.00 |
| Per Drawing #FP2812 | | | | |
| 1/4" x 11-7/8" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 876.00 | 876.00 |
| Per Drawing #FP2813 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 403.00 | 403.00 |
| Per Drawing #FP2814 | | | | |
| 1/4" x 11-3/4" x 55-5/8" 316 Stainless Steel Plate | 1 | PC | 387.00 | 387.00 |
| Per Drawing #FP2815 | | | | |
| 1/4" x 11-3/4" x 55-5/8" 316 Stainless Steel Plates | 3 | PCS | 387.00 | 1,161.00 |
| Per Drawing #FP2816 | | | | |
| 1/4" x 11-7/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 404.00 | 404.00 |
| Per Drawing #FP2819 | | | | |
| 1/4" x 22-3/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 404.00 | 404.00 |
| Per Drawing #FP2820 | | | | |
| 1/4" x 11-13/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 705.00 | 705.00 |
| Per Drawing #FP2821 | | | | |
| 1/4" x 14-15/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 403.00 | 403.00 |
| Per Drawing #FP2822 | | | | |
| 1/4" x 17-3/8" x 59.875" 316 Stainless Steel Plate | 1 | PC | 514.00 | 514.00 |
| Per Drawing #FP2823 | | | | |
| 1/4" x 11-11/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 586.00 | 586.00 |
| Per Drawing #FP2824 | | | | |
| 1/4" x 8-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 401.00 | 401.00 |
| Per Drawing #FP2825 | | | | |
| 1/4" x 11-7/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 331.00 | 331.00 |
| Per Drawing #FP2826 | | | | |
| 1/4" x 11-1/2" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 404.00 | 404.00 |
| Per Drawing #FP2827 | | | | |
| 1/4" x 12-1/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 397.00 | 397.00 |
| Per Drawing #FP2829 | | | | |
| 1/4" x 10-3/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 368.00 | 368.00 |
| Per Drawing #FP2830 | | | | |
| 1/4" x 7-5/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 438.00 | 438.00 |
| Per Drawing #FP2831 | | | | |
| 1/4" x 17-3/4" x 55-7/8" 316 Stainless Steel Plate | 1 | PC | 368.00 | 368.00 |
| Per Drawing #FP2832 | | | | |
| 1/4" x 11-3/4" x 55-7/8" 316 Stainless Steel Plates | 14 | PCS | 298.00 | 4,172.00 |
| Per Drawing #FP2833 | | | | |
| 1/4" x 20" x 55-7/8" 316 Stainless Steel Plate | 1 | PC | 524.00 | 524.00 |
| Per Drawing #FP2834 | | | | |

Transferred to page 3

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| 1/4" x 7-1/2" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing #FP2835 | 1 | PC | 387.00 | 387.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates<br>Per Drawing #FP2836 | 2 | PCS | 613.00 | 1,226.00 |
| 1/4" x 10-3/8" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing #FP2837 | 1 | PC | 310.00 | 310.00 |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing #FP2838 | 1 | PC | 411.00 | 411.00 |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plates<br>Per Drawing #FP2839 | 24 | PCS | 450.00 | 10,800.00 |
| 1/4" x 12-7/16" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing #FP2840 | 1 | PC | 509.00 | 509.00 |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing #FP2841 | 1 | PC | 509.00 | 509.00 |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing #FP2842 | 1 | PC | 513.00 | 513.00 |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing #FP2843 | 1 | PC | 509.00 | 509.00 |
| 1/4" x 12-7/16" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing #FP2844 | 1 | PC | 509.00 | 509.00 |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing #FP2845 | 1 | PC | 509.00 | 509.00 |
| 1/4" x 11-15/16" x 132-7/8" 316 Stainless Steel Plate<br>Per Drawing #FP2846 | 1 | PC | 1,051.00 | 1,051.00 |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate<br>Per Drawing #FP2847 | 1 | PC | 871.00 | 871.00 |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate<br>Per Drawing #FP2849 | 1 | PC | 871.00 | 871.00 |
| 1/4" x 10-7/16" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing #FP2850 | 1 | PC | 641.00 | 641.00 |
| 1/4" x 19-3/16" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing #FP2851 | 1 | PC | 614.00 | 614.00 |

***ABOVE MATERIAL IS FOR BEACHFRONT 1.14***

***NOTE***
This quote is a revision of certain items appearing
in SlipNOT quote SQ13-62497 and is based on SlipNOT's
receipt of final drawings for items listed in quote

SlipNOT Standard Terms/Conditions apply
unless otherwise agreed by parties in writing

The Amount of the final Contract Sum will be revised
after receipt of final drawings

*We appreciate the opportunity to submit this proposal.  Please call if you have any questions.*

* ALL OR ANY TAXES & FREIGHT ARE ADDITIONAL
* FOB DETROIT, MI 48207
* UNLESS OTHERWISE STATED, ALL TOLERANCES ARE + OR - 1/8"(PLATE), + OR - 1/4"(GRATING).
* VARIATIONS IN QUANTITY OR SIZES MAY EFFECT FINAL COST AND ARE SUBJECT TO RE-QUOTE
* PLEASE NOTE THIN (1/8" & 3/16") PLATE MAY EXPERIENCE BOWING DURING SLIPNOT PROCESS.

Authorized by:

Quote Accepted By:_____ Date _____

| | |
|---|---|
| Subtotal: | 56,091.00 |
| Sales Tax: | 0.00 |
| Total (US Funds): $ | 56,091.00 |



# SALES QUOTE

SlipNOT Quote No.: SQ13-62497-17

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**

Quote Date: 07/19/13

SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI  48207

Page: 1

**Attn  DANIEL WILLIAMS**
Phone:  619-660-0100
Fax:  619-660-0150

Phone: 313-923-0400  Fax: 313-923-4555

Sell  GLOBAL METALS CORP.
To:   DANIEL WILLIAMS
      2500 SWEETWATER SPRINGS BOULEVARD
      STE. 201
      SPRING VALLEY, CA  91978

Ship  GLOBAL METALS CORP.
To:   ATTN: CHRIS K.
      7215 BEACH FRONT
      QUEENS, NY

| FOB | ORIGIN | Customer ID | GLOB026 |
|-----|--------|-------------|---------|
| Terms | TO BE DETERMINED | SalesPerson | 1000 |

| Description | Quantity | | Unit Price | Amount |
|-------------|----------|---|-----------|--------|
| Tolerance:  + /  -1/8" | | | | |
| Check for Straightness | | | | |
| Blast & coat per drawings | | | | |
| Please Note:  SlipNOT is not responsible for any third party fabrication (i.e. galvanizing, painting, welding, forming, etc) | | | | |
| 11,850 lbs. (114 pcs.) Wrap in Plastic Before Shipping | | | | |
| All Sales Final - No Refunds or Returns | | | | |

## SlipNOT Coating: Grade 2 Stainless Steel on Stainless

### Finish: Mill

| Description | Quantity | | Unit Price | Amount |
|-------------|----------|---|-----------|--------|
| 1/4" x 11-15/16" x 59-7/8" 316 Stainless Steel Plate Per Drawing #FP1801 | 1 | PC | 521.00 | 521.00 |
| 1/4" x 11-11/16" x 59-7/8" 316 Stainless Steel Plate Per Drawing #FP1802 | 1 | PC | 517.00 | 517.00 |
| 1/4" x 19-5/16" x 59-7/8" 316 Stainless Steel Plate Per Drawing #FP1803 | 1 | PC | 670.00 | 670.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate Per Drawing #FP1805 | 1 | PC | 433.00 | 433.00 |
| 1/4" x 17-3/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 627.00 | 627.00 |

Transferred to page 2

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| Per Drawing #FP1806 | | | | |
| 1/4" x 11-3/4" x 53-11/16" 316 Stainless Steel Plates | 3 | PCS | 404.00 | 1,212.00 |
| Per Drawing #FP1807 | | | | |
| 1/4" x 11-7/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 435.00 | 435.00 |
| Per Drawing #FP1808 | | | | |
| 1/4" x 11-5/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 582.00 | 582.00 |
| Per Drawing #FP1809 | | | | |
| 1/4" x 11-1/4" x 53-11/16" 316 Stainless Steel Plate | 1 | PC | 404.00 | 404.00 |
| Per Drawing #FP1810 | | | | |
| 1/4" x 11-1/4" x 61-9/16" 316 Stainless Steel Plate | 1 | PC | 440.00 | 440.00 |
| Per Drawing #FP1811 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 937.00 | 937.00 |
| Per Drawing #FP1812 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plates | 13 | PCS | 936.00 | 12,168.00 |
| Per Drawing #FP1813 | | | | |
| 1/4" x 11-1/4" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 937.00 | 937.00 |
| Per Drawing #FP1814 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 517.00 | 517.00 |
| Per Drawing #FP1815 | | | | |
| 1/4" x 11-3/4" x 61-9/16" 316 Stainless Steel Plates | 9 | PCS | 470.00 | 4,230.00 |
| Per Drawing #FP1816 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 432.00 | 432.00 |
| Per Drawing #FP1817 | | | | |
| 1/4" x 11-11/16" x 61-9/16" 316 Stainless Steel Plate | 1 | PC | 525.00 | 525.00 |
| Per Drawing #FP1818 | | | | |
| 1/4" x 14" x 85" 316 Stainless Steel Plate | 1 | PC | 694.00 | 694.00 |
| Per Drawing #FP1819 | | | | |
| 1/4" x 14-13/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 526.00 | 526.00 |
| Per Drawing #FP1820 | | | | |
| 1/4" x 12" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 437.00 | 437.00 |
| Per Drawing #FP1821 | | | | |
| 1/4" x 27-1/8" x 83-3/8" 316 Stainless Steel Plate | 1 | PC | 1,242.00 | 1,242.00 |
| Per Drawing #FP1822 | | | | |
| 1/4" x 11-3/4" x 83-3/8" 316 Stainless Steel Plates | 9 | PCS | 599.00 | 5,391.00 |
| Per Drawing #FP1823 | | | | |
| 1/4" x 14-1/8" x 85-1/4" 316 Stainless Steel Plate | 1 | PC | 699.00 | 699.00 |
| Per Drawing #FP1824 | | | | |
| 1/4" x 26-1/4" x 83-3/8" 316 Stainless Steel Plate | 1 | PC | 1,219.00 | 1,219.00 |
| Per Drawing #FP1825 | | | | |
| 1/4" x 11-3/4" x 61-9/16" 316 Stainless Steel Plate | 1 | PC | 470.00 | 470.00 |
| Per Drawing #FP1826 | | | | |
| 1/4" x 15" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 553.00 | 553.00 |
| Per Drawing #FP1827 | | | | |
| 1/4" x 11-13/16" x 61-9/16" 316 Stainless Steel Plate | 1 | PC | 470.00 | 470.00 |
| Per Drawing #FP1828 | | | | |
| 1/4" x 11-13/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 432.00 | 432.00 |
| Per Drawing #FP1829 | | | | |
| 1/4" x 11-1/4" x 61-9/16" 316 Stainless Steel Plate | 1 | PC | 430.00 | 430.00 |
| Per Drawing #FP1830 | | | | |

Transferred to page 3

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| 1/4" x 11-1/4" x 59-7/8" 316 Stainless Steel Plate Per Drawing #FP1831 | 1 | PC | 432.00 | 432.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate Per Drawing #FP1832 | 1 | PC | 432.00 | 432.00 |
| 1/4" x 11-1/4" x 59-7/8" 316 Stainless Steel Plate Per Drawing #FP1833 | 1 | PC | 432.00 | 432.00 |
| 1/4" x 11-3/8" x 132-7/8" 316 Stainless Steel Plate Per Drawing #FP1834 | 1 | PC | 942.00 | 942.00 |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate Per Drawing #FP1835 | 1 | PC | 937.00 | 937.00 |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate Per Drawing #FP1836 | 1 | PC | 937.00 | 937.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates Per Drawing #FP1837 | 16 | PCS | 508.00 | 8,128.00 |
| 1/4" x 10-3/16" x 59-7/8" 316 Stainless Steel Plate Per Drawing #FP1602 | 1 | PC | 380.00 | 380.00 |
| 1/4" x 14-7/8" x 59-7/8" 316 Stainless Steel Plate Per Drawing #FP1604 | 1 | PC | 550.00 | 550.00 |
| 1/4" x 11-7/8" x 59-7/8" 316 Stainless Steel Plate Per Drawing #FP1606 | 1 | PC | 435.00 | 435.00 |
| 1/4" x 14-3/4" x 59-7/8" 316 Stainless Steel Plate Per Drawing #FP1608 | 1 | PC | 525.00 | 525.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate Per Drawing #FP1609 | 1 | PC | 432.00 | 432.00 |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate Per Drawing #FP1610 | 1 | PC | 937.00 | 937.00 |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plates Per Drawing #FP1611 | 13 | PCS | 937.00 | 12,181.00 |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate Per Drawing #FP1612 | 1 | PC | 937.00 | 937.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate Per Drawing #FP1614 | 1 | PC | 432.00 | 432.00 |
| 1/4" x 12" x 59-7/8" 316 Stainless Steel Plate Per Drawing #FP1615 | 1 | PC | 437.00 | 437.00 |
| 1/4" x 14-1/2" x 59-7/8" 316 Stainless Steel Plate Per Drawing #FP1616 | 1 | PC | 527.00 | 527.00 |
| 1/4" x 15" x 59-7/8" 316 Stainless Steel Plate Per Drawing #FP1617 | 1 | PC | 553.00 | 553.00 |
| 1/4" x 11-11/16" x 59-7/8" 316 Stainless Steel Plate Per Drawing #FP1619 | 1 | PC | 431.00 | 431.00 |
| 1/4" x 11-9/16" x 59-7/8" 316 Stainless Steel Plate Per Drawing #FP1622 | 1 | PC | 429.00 | 429.00 |
| 1/4" x 12-1/8" x 59-7/8" 316 Stainless Steel Plate Per Drawing #FP1628 | 1 | PC | 470.00 | 470.00 |
| 1/4" x 10-3/8" x 59-7/8" 316 Stainless Steel Plate Per Drawing #FP1637 | 1 | PC | 440.00 | 440.00 |
| 1/4" x 7-3/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 287.00 | 287.00 |

Transferred to page 4

| Description | Quantity | | Unit Price | Amount |
|---|---|---|---|---|
| Per Drawing #FP1644 | | | | |
| 1/4" x 10-1/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 404.00 | 404.00 |
| Per Drawing #FP1645 | | | | |
| 1/4" x 11-7/8" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 942.00 | 942.00 |
| Per Drawing #FP1646 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 937.00 | 937.00 |
| Per Drawing #FP1647 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 937.00 | 937.00 |
| Per Drawing #FP1656 | | | | |

***ABOVE MATERIAL IS FOR BEACHFRONT 1.08***

***NOTE***
This quote is a revision of certain items appearing
in SlipNOT quote SQ13-62497 and is based on SlipNOT's
receipt of final drawings for items listed in quote

SlipNOT Standard Terms/Conditions apply
unless otherwise agreed by parties in writing

The Amount of the final Contract Sum will be revised
after receipt of final drawings.

*We appreciate the opportunity to submit this proposal. Please call if you have any questions.*

* ALL OR ANY TAXES & FREIGHT ARE ADDITIONAL
* FOB DETROIT, MI 48207
* UNLESS OTHERWISE STATED, ALL TOLERANCES ARE + OR - 1/8"(PLATE), + OR - 1/4"(GRATING).
* VARIATIONS IN QUANTITY OR SIZES MAY EFFECT FINAL COST AND ARE SUBJECT TO RE-QUOTE
* PLEASE NOTE THIN (1/8" & 3/16") PLATE MAY EXPERIENCE BOWING DURING SLIPNOT PROCESS.

Authorized by: Michael Schulte

Quote Accepted By:_____ Date _____

| | |
|---|---|
| Subtotal: | 73,993.00 |
| Sales Tax: | 0.00 |
| Total (US Funds): $ | 73,993.00 |

*Thank You for Choosing SlipNOT Metal Safety Flooring     Call 1-800 SLIPNOT   -   Visit www.SlipNOT.com*

SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI 48207

STATEMENT

Statement Date: 12/31/14

Account Number: GLOB026

Page: 1

GLOBAL METALS CORP.
DANIEL WILLIAMS
11403 WEST BERNARDO CT
SUITE 100
SAN DIEGO, CA 92127

Amount Remitted

_____

RETURN THIS PORTION OF
STATEMENT WITH YOUR PAYMENT.

| Document | Date | Terms | Code | Debits | Credits | Balance |
|----------|------|-------|------|--------|---------|---------|
| IN00029410 | 05/24/13 | PER AGREEMENT | Invoice | 26,826.00 | | 26,826.00 |
| IN00029411 | 05/24/13 | PER AGREEMENT | Invoice | 26,311.00 | | 53,137.00 |
| IN00029472 | 05/31/13 | PER AGREEMENT | Invoice | 54,899.00 | | 108,036.00 |
| IN00029598 | 06/13/13 | PER AGREEMENT | Invoice | 56,091.00 | | 164,127.00 |
| IN00030058 | 07/31/13 | PER AGREEMENT | Invoice | 76,643.00 | | 240,770.00 |

| | Statement Balance | 240,770.00 | 0.00 | 240,770.00 |
|---|---|---|---|---|

# SlipNOT®

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**

SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI 48207

Phone: 313-923-0400 Fax: 313-923-4555

# SALES INVOICE

Invoice Number: IN00029410
Invoice Date: 05/24/13
Page: 1

SlipNOT Order No.: 43931-014
**Due Date: 06/23/13**

| Sell To: | GLOBAL METALS CORP. | Ship To: | GLOBAL METALS CORP. |
|---|---|---|---|
| | Attn: Accounts Payable | | DANIEL WILLIAMS |
| | 2500 SWEETWATER SPRINGS BOULEVARD | | 2500 SWEETWATER SPRINGS BOULEVARD |
| | STE. 201 | | STE. 201 |
| | SPRING VALLEY, CA 91978 | | SPRING VALLEY, CA 91978 |

| FOB | ORIGIN | | |
|---|---|---|---|
| Freight Terms | Customer Pick Up | Customer ID | GLOB026 |
| Carrier | Customer's Truck | P.O. Number | VERBAL DANIEL |
| Ship Date | 05/24/13 | P.O. Date | 05/14/13 |
| Payment Terms | PER AGREEMENT | SalesPerson | 1001 |

| Item/Description | Invoice Qty | Unit Price | Total Price |
|---|---|---|---|
| Tolerance: + / -1/8" | | | |
| Check for Straightness | | | |
| Blast & coat per drawings | | | |
| Please Note: SlipNOT is not responsible for any third party fabrication (i.e. galvanizing, painting, welding, forming, etc) | | | |
| 4,950 lbs. (56 pcs.) Wrap in Plastic Before Shipping | | | |
| All Sales Final - No Refunds or Returns | | | |

## SlipNOT Coating: Grade 2 Stainless Steel on Stainless

| Finish: Mill | | | |
|---|---|---|---|
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate Per Drawing # FP1401 | 1 PC | 824.00 | 824.00 |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plates Per Drawing # FP1402 | 7 PCS | 824.00 | 5,768.00 |
| 1/4" x 11-7/8" x 132-7/8" 316 Stainless Steel Plate Per Drawing # FP1403 | 1 PC | 858.00 | 858.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP1404 | 1 PC | 907.00 | 907.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP1405 | 1 PC | 907.00 | 907.00 |
| 1/4" x 11-7/8" x 59-7/8" 316 Stainless Steel Plate Per Drawing # FP1407 | 1 PC | 409.00 | 409.00 |
| 1/4" x 11-13/16" x 60-13/16" 316 Stainless Steel Plate | 1 PC | 386.00 | 386.00 |
| Transferred to page 2................................. | | | 10,059.00 |

# SlipNOT®

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**

SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI 48207

Phone: 313-923-0400 Fax: 313-923-4555

# SALES INVOICE

Invoice Number: IN00029410
Invoice Date: 05/24/13
Page: 2

SlipNOT Order No.: 43931-014
**Due Date: 06/23/13**

| Sell To: | GLOBAL METALS CORP.<br>Attn: Accounts Payable<br>2500 SWEETWATER SPRINGS BOULEVARD<br>STE. 201<br>SPRING VALLEY, CA 91978 | Ship To: | GLOBAL METALS CORP.<br>DANIEL WILLIAMS<br>2500 SWEETWATER SPRINGS BOULEVARD<br>STE. 201<br>SPRING VALLEY, CA 91978 |
|---|---|---|---|

| FOB | ORIGIN | | |
|---|---|---|---|
| Freight Terms | Customer Pick Up | Customer ID | GLOB026 |
| Carrier | Customer's Truck | P.O. Number | VERBAL DANIEL |
| Ship Date | 05/24/13 | P.O. Date | 05/14/13 |
| Payment Terms | PER AGREEMENT | SalesPerson | 1001 |

| Item/Description | Invoice Qty | | Unit Price | Total Price |
|---|---|---|---|---|
| **SlipNOT Coating: Grade 2 Stainless Steel on Stainless** | | | | |
| Finish: Mill | | | | |
| Per Drawing # FP1408 | | | | |
| 1/4" x 7-7/8" x 61-5/16" 316 Stainless Steel Plate | 1 | PC | 328.00 | 328.00 |
| Per Drawing # FP1409 | | | | |
| 1/4" x 12-1/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 442.00 | 442.00 |
| Per Drawing # FP1410 | | | | |
| 1/4" x 11-3/4" x 61-5/16" 316 Stainless Steel Plates | 3 | PCS | 444.00 | 1,332.00 |
| Per Drawing # FP1411 | | | | |
| 1/4" x 11-3/4" x 60-13/16" 316 Stainless Steel Plates | 3 | PCS | 411.00 | 1,233.00 |
| Per Drawing # FP1412 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates | 3 | PCS | 408.00 | 1,224.00 |
| Per Drawing # FP1413 | | | | |
| 1/4" x 14-3/4" x 56-11/16" 316 Stainless Steel Plate | 1 | PC | 435.00 | 435.00 |
| Per Drawing # FP1414 | | | | |
| 1/4" x 18-5/8" x 55-7/8" 316 Stainless Steel Plate | 1 | PC | 564.00 | 564.00 |
| Per Drawing # FP1415 | | | | |
| 1/4" x 11-3/4" x 55-7/8" 316 Stainless Steel Plates | 10 | PCS | 401.00 | 4,010.00 |
| Per Drawing # FP1416 | | | | |
| 1/4" x 18-7/8" x 55-7/8" 316 Stainless Steel Plate | 1 | PC | 567.00 | 567.00 |
| Per Drawing # FP1417 | | | | |
| 1/4" x 14-1/4" x 57" 316 Stainless Steel Plate | 1 | PC | 552.00 | 552.00 |
| Per Drawing # FP1418 | | | | |
| 1/4" x 8-1/4" x 60-13/16" 316 Stainless Steel Plate | 1 | PC | 332.00 | 332.00 |
| Per Drawing # FP1419 | | | | |
| 1/4" x 11-7/8" x 61-5/16" 316 Stainless Steel Plate | 1 | PC | 568.00 | 568.00 |
| Per Drawing # FP1420 | | | | |
| 1/4" x 11-9/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 405.00 | 405.00 |
| Per Drawing # FP1421 | | | | |
| 1/4" x 12-3/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 504.00 | 504.00 |
| Transferred to page 3 ..................................... | | | | 22,555.00 |

# *Slip*NOT®

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**

SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI 48207

Phone: 313-923-0400 Fax: 313-923-4555

# SALES INVOICE

Invoice Number: IN00029410
Invoice Date: 05/24/13
Page: 3

SlipNOT Order No.: 43931-014
**Due Date: 06/23/13**

| Sell To: | GLOBAL METALS CORP. | Ship To: | GLOBAL METALS CORP. |
|---|---|---|---|
| | Attn: Accounts Payable | | DANIEL WILLIAMS |
| | 2500 SWEETWATER SPRINGS BOULEVARD | | 2500 SWEETWATER SPRINGS BOULEVARD |
| | STE. 201 | | STE. 201 |
| | SPRING VALLEY, CA 91978 | | SPRING VALLEY, CA 91978 |

| FOB | ORIGIN | | |
|---|---|---|---|
| Freight Terms | Customer Pick Up | Customer ID | GLOB026 |
| Carrier | Customer's Truck | P.O. Number | VERBAL DANIEL |
| Ship Date | 05/24/13 | P.O. Date | 05/14/13 |
| Payment Terms | PER AGREEMENT | SalesPerson | 1001 |

| Item/Description | Invoice Qty | | Unit Price | Total Price |
|---|---|---|---|---|
| **SlipNOT Coating: Grade 2 Stainless Steel on Stainless** | | | | |
| **Finish: Mill** | | | | |
| Per Drawing # FP1422 | | | | |
| 1/4" x 12-3/8" x 59-7/8" 316 Stainless Steel Plates | 7 | PCS | 504.00 | 3,528.00 |
| Per Drawing # FP1423 | | | | |
| 1/4" x 12-3/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 505.00 | 505.00 |
| Per Drawing # FP1424 | | | | |
| 1/4" x 12-3/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 503.00 | 503.00 |
| Per Drawing # FP1425 | | | | |
| 1/4" x 12-3/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 504.00 | 504.00 |
| Per Drawing # FP1426 | | | | |
| 1/4" x 12-1/2" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 446.00 | 446.00 |
| Per Drawing # FP1427 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 407.00 | 407.00 |
| Per Drawing # FP1428 | | | | |
| 1/4" x 15-9/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 503.00 | 503.00 |
| Per Drawing # FP1429 | | | | |
| 1/4" x 11-3/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 385.00 | 385.00 |
| Per Drawing # FP1430 | | | | |

***ABOVE MATERIAL IS FOR BEACHFRONT 1.04***

**NOTE**
This quote is a revision of certain items appearing
in SlipNOT quote SQ13-62497 and is based on SlipNOT's
receipt of final drawings for items listed in quote

SlipNOT Standard Terms/Conditions apply
unless otherwise agreed by parties in writing

   Transferred to page 4 .................................     29,336.00

# *Slip*NOT®

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**
SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI 48207

Phone: 313-923-0400  Fax: 313-923-4555

**SALES INVOICE**

Invoice Number: IN00029410
Invoice Date: 05/24/13
Page: 4

SlipNOT Order No.: 43931-014
**Due Date: 06/23/13**

| Sell To: | GLOBAL METALS CORP.<br>Attn: Accounts Payable<br>2500 SWEETWATER SPRINGS BOULEVARD<br>STE. 201<br>SPRING VALLEY, CA 91978 | Ship To: | GLOBAL METALS CORP.<br>DANIEL WILLIAMS<br>2500 SWEETWATER SPRINGS BOULEVARD<br>STE. 201<br>SPRING VALLEY, CA 91978 |
|---|---|---|---|

| FOB | ORIGIN | | |
|---|---|---|---|
| Freight Terms | Customer Pick Up | Customer ID | GLOB026 |
| Carrier | Customer's Truck | P.O. Number | VERBAL DANIEL |
| Ship Date | 05/24/13 | P.O. Date | 05/14/13 |
| Payment Terms | PER AGREEMENT | SalesPerson | 1001 |

| Item/Description | Invoice Qty | Unit Price | Total Price |
|---|---|---|---|

**SlipNOT Coating: Grade 2 Stainless Steel on Stainless**
  **Finish: Mill**

The Amount of final Contract Sum will be revised
after receipt of final drawings

*Recd 8/19/13   2510⁻*
*Balance due  26,826⁻*

*Thank You for Choosing SlipNOT Metal Safety Flooring*
Call 1-800-SLIPNOT  -  Visit www.SlipNOT.com

| | |
|---|---|
| Subtotal: | 29,336.00 |
| Sales Tax: | 0.00 |
| **Total (USD):** | **29,336.00** |

# *Slip*NOT®

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**

SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI 48207

Phone: 313-923-0400 Fax: 313-923-4555

# SALES INVOICE

Invoice Number: IN00029411
Invoice Date: 05/24/13
Page: 1

SlipNOT Order No.: 43931-019
**Due Date: 06/23/13**

| | | | |
|---|---|---|---|
| Sell To: | GLOBAL METALS CORP.<br>Attn: Accounts Payable<br>2500 SWEETWATER SPRINGS BOULEVARD<br>STE. 201<br>SPRING VALLEY, CA 91978 | Ship To: | GLOBAL METALS CORP.<br>DANIEL WILLIAMS<br>2500 SWEETWATER SPRINGS BOULEVARD<br>STE. 201<br>SPRING VALLEY, CA 91978 |

| | | | |
|---|---|---|---|
| FOB | ORIGIN | | |
| Freight Terms | Customer Pick Up | Customer ID | GLOB026 |
| Carrier | Customer's Truck | P.O. Number | VERBAL DANIEL |
| Ship Date | 05/24/13 | P.O. Date | 05/15/13 |
| Payment Terms | PER AGREEMENT | SalesPerson | 1001 |

| Item/Description | Invoice Qty | | Unit Price | Total Price |
|---|---|---|---|---|
| Tolerance: + / -1/8" | | | | |
| Check for Straightness | | | | |
| Blast & coat per drawings | | | | |
| Please Note: SlipNOT is not responsible for<br>any third party fabrication (i.e. galvanizing,<br>painting, welding, forming, etc) | | | | |
| 2,950 lbs. (57 pcs.)<br>Wrap in Plastic Before Shipping | | | | |
| All Sales Final - No Refunds or Returns | | | | |

### SlipNOT Coating: Grade 2 Stainless Steel on Stainless

| Item/Description | Invoice Qty | | Unit Price | Total Price |
|---|---|---|---|---|
| **Finish: Mill** | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plates<br>Per Drawing # FP801 | 1 | PCS | 776.00 | 776.00 |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plates<br>Per Drawing # FP802 | 7 | PCS | 784.00 | 5,488.00 |
| 1/4" x 11-7/8" x 132-7/8" 316 Stainless Steel Plates<br>Per Drawing # FP803 | 1 | PCS | 780.00 | 780.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates<br>Per Drawing # FP804 | 1 | PCS | 359.00 | 359.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates<br>Per Drawing # FP805 | 1 | PCS | 359.00 | 359.00 |
| 1/4" x 11-7/8" x 59-7/8" 316 Stainless Steel Plates<br>Per Drawing # FP807 | 1 | PCS | 360.00 | 360.00 |
| 1/4" x 11-3/16" x 60-13/16" 316 Stainless Steel Plates | 1 | PCS | 368.00 | 368.00 |
| Transferred to page 2................................ | | | | 8,490.00 |

# *Slip*NOT®

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**
SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI 48207

Phone: 313-923-0400 Fax: 313-923-4555

# SALES INVOICE

Invoice Number: IN00029411
Invoice Date: 05/24/13
Page: 2

SlipNOT Order No.: 43931-019
**Due Date: 06/23/13**

| Sell To: | GLOBAL METALS CORP. | Ship To: | GLOBAL METALS CORP. |
|---|---|---|---|
| | Attn: Accounts Payable | | DANIEL WILLIAMS |
| | 2500 SWEETWATER SPRINGS BOULEVARD | | 2500 SWEETWATER SPRINGS BOULEVARD |
| | STE. 201 | | STE. 201 |
| | SPRING VALLEY, CA 91978 | | SPRING VALLEY, CA 91978 |

| FOB | ORIGIN | | |
|---|---|---|---|
| Freight Terms | Customer Pick Up | Customer ID | GLOB026 |
| Carrier | Customer's Truck | P.O. Number | VERBAL DANIEL |
| Ship Date | 05/24/13 | P.O. Date | 05/15/13 |
| Payment Terms | PER AGREEMENT | SalesPerson | 1001 |

| Item/Description | Invoice Qty | | Unit Price | Total Price |
|---|---|---|---|---|
| **SlipNOT Coating: Grade 2 Stainless Steel on Stainless** | | | | |
| **Finish: Mill** | | | | |
| Per Drawing # FP808 | | | | |
| 1/4" x 12-1/16" x 59-7/8" 316 Stainless Steel Plates | 1 | PCS | 364.00 | 364.00 |
| Per Drawing # FP809 | | | | |
| 1/4" x 11-3/4" x 60-13/16" 316 Stainless Steel Plates | 3 | PCS | 363.00 | 1,089.00 |
| Per Drawing # FP810 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates | 3 | PCS | 390.00 | 1,170.00 |
| Per Drawing # FP811 | | | | |
| 1/4" x 14-3/4" x 56-11/16" 316 Stainless Steel Plates | 1 | PCS | 410.00 | 410.00 |
| Per Drawing # FP812 | | | | |
| 1/4" x 17-1/2" x 55-3/8" 316 Stainless Steel Plates | 1 | PCS | 465.00 | 465.00 |
| Per Drawing # FP813 | | | | |
| 1/4" x 11-3/4" x 55-7/8" 316 Stainless Steel Plates | 10 | PCS | 347.00 | 3,470.00 |
| Per Drawing # FP814 | | | | |
| 1/4" x 7-7/8" x 61-5/16" 316 Stainless Steel Plates | 1 | PCS | 280.00 | 280.00 |
| Per Drawing # FP815 | | | | |
| 1/4" x 22-11/16" x 55-3/8" 316 Stainless Steel Plates | 1 | PCS | 590.00 | 590.00 |
| Per Drawing # FP816 | | | | |
| 1/4" x 11-3/4" x 61-5/16" 316 Stainless Steel Plates | 3 | PCS | 394.00 | 1,182.00 |
| Per Drawing # FP817 | | | | |
| 1/4" x 8-1/4" x 60-13/16" 316 Stainless Steel Plates | 1 | PCS | 284.00 | 284.00 |
| Per Drawing # FP818 | | | | |
| 1/4" x 13-3/8" x 57" 316 Stainless Steel Plates | 1 | PCS | 405.00 | 405.00 |
| Per Drawing # FP819 | | | | |
| 1/4" x 11-9/16" x 59-7/8" 316 Stainless Steel Plates | 1 | PCS | 357.00 | 357.00 |
| Per Drawing # FP820 | | | | |
| 1/4" x 11-13/16" x 61-5/16" 316 Stainless Steel Plates | 1 | PCS | 454.00 | 454.00 |
| Per Drawing # FP821 | | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plates | 1 | PCS | 456.00 | 456.00 |
| Transferred to page 3................................. | | | | 19,466.00 |

# SlipNOT®

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**

SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI 48207

Phone: 313-923-0400 Fax: 313-923-4555

# SALES INVOICE

Invoice Number: IN00029411
Invoice Date: 05/24/13
Page: 3

SlipNOT Order No.: 43931-019
**Due Date: 06/23/13**

Sell To: GLOBAL METALS CORP.
Attn: Accounts Payable
2500 SWEETWATER SPRINGS BOULEVARD
STE. 201
SPRING VALLEY, CA 91978

Ship To: GLOBAL METALS CORP.
DANIEL WILLIAMS
2500 SWEETWATER SPRINGS BOULEVARD
STE. 201
SPRING VALLEY, CA 91978

| | | | | |
|---|---|---|---|---|
| FOB | ORIGIN | | | |
| Freight Terms | Customer Pick Up | Customer ID | GLOB026 | |
| Carrier | Customer's Truck | P.O. Number | VERBAL DANIEL | |
| Ship Date | 05/24/13 | P.O. Date | 05/15/13 | |
| Payment Terms | PER AGREEMENT | SalesPerson | 1001 | |

| Item/Description | Invoice Qty | Unit Price | Total Price |
|---|---|---|---|
| **SlipNOT Coating: Grade 2 Stainless Steel on Stainless** | | | |
| Finish: Mill | | | |
| Per Drawing # FP822 | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plates | 7 PCS | 456.00 | 3,192.00 |
| Per Drawing # FP823 | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plates | 1 PCS | 457.00 | 457.00 |
| Per Drawing # FP824 | | | |
| 1/4" x 11-15/16" x 59-7/8" 316 Stainless Steel Plates | 1 PCS | 455.00 | 455.00 |
| Per Drawing # FP825 | | | |
| 1/4" x 12-1/2" x 59-7/8" 316 Stainless Steel Plates | 1 PCS | 456.00 | 456.00 |
| Per Drawing # FP826 | | | |
| 1/4" x 12-7/16" x 59-7/8" 316 Stainless Steel Plates | 1 PCS | 398.00 | 398.00 |
| Per Drawing # FP827 | | | |
| 1/4" x 14-1/16" x 59-7/8" 316 Stainless Steel Plates | 1 PCS | 435.00 | 435.00 |
| Per Drawing # FP828 | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates | 1 PCS | 359.00 | 359.00 |
| Per Drawing # FP829 | | | |
| 1/4" x 22-7/16" x 59-7/8" 316 Stainless Steel Plates | 1 PCS | 638.00 | 638.00 |
| Per Drawing # FP830 | | | |
| 1/4" x 15-9/16" x 59-7/8" 316 Stainless Steel Plates | 1 PCS | 455.00 | 455.00 |
| Per Drawing # FP831 | | | |

\*\*\*ABOVE MATERIAL FOR BEACHFRONT 1.07\*\*\*

\*\*\*NOTE\*\*\*
This quote is a revision of certain items appearing
in SlipNOT quote SQ13-62497 and is based on SlipNOT's
receipt of final drawings for items listed in quote

Transferred to page 4.................................
26,311.00

# *SlipNOT®*

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**

SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI  48207

Phone: 313-923-0400  Fax: 313-923-4555

# SALES INVOICE

Invoice Number: IN00029411
Invoice Date: 05/24/13
Page: 4

SlipNOT Order No.: 43931-019
**Due Date: 06/23/13**

| Sell To: | GLOBAL METALS CORP. | Ship To: | GLOBAL METALS CORP. |
|---|---|---|---|
| | Attn: Accounts Payable | | DANIEL WILLIAMS |
| | 2500 SWEETWATER SPRINGS BOULEVARD | | 2500 SWEETWATER SPRINGS BOULEVARD |
| | STE. 201 | | STE. 201 |
| | SPRING VALLEY, CA  91978 | | SPRING VALLEY, CA  91978 |

| FOB | ORIGIN | | |
|---|---|---|---|
| Freight Terms | Customer Pick Up | Customer ID | GLOB026 |
| Carrier | Customer's Truck | P.O. Number | VERBAL DANIEL |
| Ship Date | 05/24/13 | P.O. Date | 05/15/13 |
| Payment Terms | PER AGREEMENT | SalesPerson | 1001 |

| Item/Description | Invoice Qty | Unit Price | Total Price |
|---|---|---|---|

**SlipNOT Coating: Grade 2 Stainless Steel on Stainless**
   **Finish: Mill**
SlipNOT Standard Terms/Conditions apply
unless otherwise agreed by parties in writing

The Amount of final Contract Sum will be revised
after receipt of final drawings

| | Subtotal: | 26,311.00 |
|---|---|---|
| | Sales Tax: | 0.00 |
| | **Total (USD):** | **26,311.00** |

*Thank You for Choosing SlipNOT Metal Safety Flooring*
Call 1-800-SLIPNOT  -  Visit www.SlipNOT.com

# SlipNOT®

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**

SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI 48207

Phone: 313-923-0400 Fax: 313-923-4555

# SALES INVOICE

Invoice Number: IN00029472
Invoice Date: 05/31/13
Page: 1

SlipNOT Order No.: 43931-020
**Due Date: 06/30/13**

| | |
|---|---|
| Sell To: | GLOBAL METALS CORP.<br>Attn: Accounts Payable<br>2500 SWEETWATER SPRINGS BOULEVARD<br>STE. 201<br>SPRING VALLEY, CA 91978 |
| Ship To: | GLOBAL METALS CORP.<br>2500 SWEETWATER SPRINGS BOULEVARD<br>STE. 201<br>SPRING VALLEY, CA 91978 |

| | | | |
|---|---|---|---|
| FOB | ORIGIN | Customer ID | GLOB026 |
| Freight Terms | Customer Pick Up | P.O. Number | VERBAL DANIEL |
| Carrier | Customer's Truck | P.O. Date | 05/30/13 |
| Ship Date | 05/31/13 | SalesPerson | 1001 |
| Payment Terms | PER AGREEMENT | | |

| Item/Description | Invoice Qty | Unit Price | Total Price |
|---|---|---|---|
| Tolerance: + / -1/8" | | | |
| Check for Straightness | | | |
| Blast & coat per drawings | | | |
| Please Note: SlipNOT is not responsible for<br>any third party fabrication (i.e. galvanizing,<br>painting, welding, forming, etc) | | | |
| 10,900 lbs. (92 pcs.)<br>Wrap in Plastic Before Shipping | | | |
| All Sales Final - No Refunds or Returns | | | |

**SlipNOT Coating: Grade 2 Stainless Steel on Stainless**

| Item/Description | Invoice Qty | Unit Price | Total Price |
|---|---|---|---|
| **Finish: Mill** | | | |
| 1/4" x 8-7/16" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing # FP601 | 1 PC | 289.00 | 289.00 |
| 1/4" x 22-7/16" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing # FP602 | 1 PC | 729.00 | 729.00 |
| 1/4" x 14-7/8" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing # FP604 | 1 PC | 500.00 | 500.00 |
| 1/4" x 11-7/8" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing # FP605 | 1 PC | 440.00 | 440.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates<br>Per Drawing # FP606 | 3 PCS | 391.00 | 1,173.00 |
| 1/4" x 11-7/8" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing # FP607 | 1 PC | 392.00 | 392.00 |
| 1/4" x 14-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 PC | 478.00 | 478.00 |
| Transferred to page 2................................. | | | 4,001.00 |

# SlipNOT®

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**
SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI 48207

Phone: 313-923-0400 Fax: 313-923-4555

## SALES INVOICE

Invoice Number: IN00029472
Invoice Date: 05/31/13
Page: 2

SlipNOT Order No.: 43931-020
**Due Date: 06/30/13**

| | |
|---|---|
| Sell To: | GLOBAL METALS CORP.<br>Attn: Accounts Payable<br>2500 SWEETWATER SPRINGS BOULEVARD<br>STE. 201<br>SPRING VALLEY, CA 91978 |
| Ship To: | GLOBAL METALS CORP.<br>2500 SWEETWATER SPRINGS BOULEVARD<br>STE. 201<br>SPRING VALLEY, CA 91978 |

| | | | |
|---|---|---|---|
| FOB | ORIGIN | Customer ID | GLOB026 |
| Freight Terms | Customer Pick Up | P.O. Number | VERBAL DANIEL |
| Carrier | Customer's Truck | P.O. Date | 05/30/13 |
| Ship Date | 05/31/13 | SalesPerson | 1001 |
| Payment Terms | PER AGREEMENT | | |

| Item/Description | Invoice Qty | | Unit Price | Total Price |
|---|---|---|---|---|
| **SlipNOT Coating: Grade 2 Stainless Steel on Stainless** | | | | |
| Finish: Mill | | | | |
| Per Drawing # FP608 | | | | |
| 1/4" x 11-1/4" x 61-9/16" 316 Stainless Steel Plate | 1 | PC | 389.00 | 389.00 |
| Per Drawing # FP609 | | | | |
| 1/4" x 11-3/4" x 61-9/16" 316 Stainless Steel Plates | 10 | PCS | 427.00 | 4,270.00 |
| Per Drawing # FP610 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 406.00 | 406.00 |
| Per Drawing # FP611 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 391.00 | 391.00 |
| Per Drawing # FP612 | | | | |
| 1/4" x 11-3/4" x 61-9/16" 316 Stainless Steel Plate | 1 | PC | 427.00 | 427.00 |
| Per Drawing # FP613 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 845.00 | 845.00 |
| Per Drawing # FP614 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plates | 21 | PCS | 845.00 | 17,745.00 |
| Per Drawing # FP615 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 881.00 | 881.00 |
| Per Drawing # FP616 | | | | |
| 1/4" x 12-1/2" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 429.00 | 429.00 |
| Per Drawing # FP617 | | | | |
| 1/4" x 14-1/8" x 85-1/4" 316 Stainless Steel Plate | 1 | PC | 646.00 | 646.00 |
| Per Drawing # FP618 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 391.00 | 391.00 |
| Per Drawing # FP619 | | | | |
| 1/4" x 11-11/16" x 59-7/8" 316 Stainless Steel Plates | 9 | PCS | 464.00 | 4,176.00 |
| Per Drawing # FP620 | | | | |
| 1/4" x 26-1/4" x 83-3/8" 316 Stainless Steel Plate | 1 | PC | 1,126.00 | 1,126.00 |
| Per Drawing # FP621 | | | | |
| 1/4" x 11-3/4" x 83-7/8" 316 Stainless Steel Plates | 9 | PCS | 565.00 | 5,085.00 |
| Transferred to page 3................................ | | | | 41,208.00 |

# $SlipNOT$®

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**
SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI 48207

Phone: 313-923-0400 Fax: 313-923-4555

# SALES INVOICE

Invoice Number: IN00029472
Invoice Date: 05/31/13
Page: 3

SlipNOT Order No.: 43931-020
**Due Date: 06/30/13**

| Sell To: | GLOBAL METALS CORP. | Ship To: | GLOBAL METALS CORP. |
|---|---|---|---|
| | Attn: Accounts Payable | | 2500 SWEETWATER SPRINGS BOULEVARD |
| | 2500 SWEETWATER SPRINGS BOULEVARD | | STE. 201 |
| | STE. 201 | | SPRING VALLEY, CA 91978 |
| | SPRING VALLEY, CA 91978 | | |

| FOB | ORIGIN | | |
|---|---|---|---|
| Freight Terms | Customer Pick Up | Customer ID | GLOB026 |
| Carrier | Customer's Truck | P.O. Number | VERBAL DANIEL |
| Ship Date | 05/31/13 | P.O. Date | 05/30/13 |
| Payment Terms | PER AGREEMENT | SalesPerson | 1001 |

| Item/Description | Invoice Qty | | Unit Price | Total Price |
|---|---|---|---|---|
| **SlipNOT Coating: Grade 2 Stainless Steel on Stainless** | | | | |
| Finish: Mill | | | | |
| Per Drawing # FP622 | | | | |
| 1/4" x 27-1/8" x 83-3/8" 316 Stainless Steel Plate | 1 | PC | 1,146.00 | 1,146.00 |
| Per Drawing # FP623 | | | | |
| 1/4" x 14" x 85" 316 Stainless Steel Plate | 1 | PC | 642.00 | 642.00 |
| Per Drawing # FP624 | | | | |
| 1/4" x 12" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 392.00 | 392.00 |
| Per Drawing # FP625 | | | | |
| 1/4" x 14-13/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 479.00 | 479.00 |
| Per Drawing # FP626 | | | | |
| 1/4" x 12-7/16" x 61-9/16" 316 Stainless Steel Plate | 1 | PC | 502.00 | 502.00 |
| Per Drawing # FP627 | | | | |
| 1/4" x 12-1/2" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 494.00 | 494.00 |
| Per Drawing # FP628 | | | | |
| 1/4" x 15-1/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 501.00 | 501.00 |
| Per Drawing # FP629 | | | | |
| 1/4" x 12-1/2" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 397.00 | 397.00 |
| Per Drawing # FP630 | | | | |
| 1/4" x 11-3/4" x 61-9/16" 316 Stainless Steel Plate | 1 | PC | 403.00 | 403.00 |
| Per Drawing # FP631 | | | | |
| 1/4" x 12-1/2" x 59-7/8" 316 Stainless Steel Plates | 3 | PCS | 494.00 | 1,482.00 |
| Per Drawing # FP632 | | | | |
| 1/4" x 11-13/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 494.00 | 494.00 |
| Per Drawing # FP633 | | | | |
| 1/4" x 12-7/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 431.00 | 431.00 |
| Per Drawing # FP634 | | | | |
| 1/4" x 12-7/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 494.00 | 494.00 |
| Per Drawing # FP635 | | | | |
| 1/4" x 12-7/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 431.00 | 431.00 |
| Transferred to page 4................................ | | | | 49,496.00 |

# *SlipNOT®*

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**
SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI 48207

Phone: 313-923-0400 Fax: 313-923-4555

# SALES INVOICE

Invoice Number: IN00029472
Invoice Date: 05/31/13
Page: 4

SlipNOT Order No.: 43931-020
**Due Date: 06/30/13**

| | |
|---|---|
| Sell GLOBAL METALS CORP. | Ship GLOBAL METALS CORP. |
| To: Attn: Accounts Payable | To: 2500 SWEETWATER SPRINGS BOULEVARD |
| 2500 SWEETWATER SPRINGS BOULEVARD | STE. 201 |
| STE. 201 | SPRING VALLEY, CA 91978 |
| SPRING VALLEY, CA 91978 | |

| | | | |
|---|---|---|---|
| FOB | ORIGIN | | |
| Freight Terms | Customer Pick Up | Customer ID | GLOB026 |
| Carrier | Customer's Truck | P.O. Number | VERBAL DANIEL |
| Ship Date | 05/31/13 | P.O. Date | 05/30/13 |
| Payment Terms | PER AGREEMENT | SalesPerson | 1001 |

| Item/Description | Invoice Qty | Unit Price | Total Price |
|---|---|---|---|
| **SlipNOT Coating: Grade 2 Stainless Steel on Stainless** | | | |
| Finish: Mill | | | |
| Per Drawing # FP636 | | | |
| 1/4" x 11-15/16" x 132-7/8" 316 Stainless Steel Plate | 1 PC | 1,020.00 | 1,020.00 |
| Per Drawing # FP637 | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate | 1 PC | 845.00 | 845.00 |
| Per Drawing # FP638 | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 PC | 390.00 | 390.00 |
| Per Drawing # FP639 | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 PC | 390.00 | 390.00 |
| Per Drawing # FP640 | | | |
| 1/4" x 11-7/8" x 132-7/8" 316 Stainless Steel Plate | 1 PC | 885.00 | 885.00 |
| Per Drawing # FP641 | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate | 1 PC | 885.00 | 885.00 |
| Per Drawing # FP642 | | | |
| 1/4" x 12-7/16" x 59-7/8" 316 Stainless Steel Plate | 1 PC | 494.00 | 494.00 |
| Per Drawing # FP643 | | | |
| 1/4" x 12-7/16" x 59-7/8" 316 Stainless Steel Plate | 1 PC | 494.00 | 494.00 |
| Per Drawing # FP644 | | | |

***ABOVE MATERIAL FOR BEACHFRONT 1.09***

**NOTE**
This quote is a revision of certain items appearing
in SlipNOT quote SQ13-62497 and is based on SlipNOT's
receipt of final drawings for items listed in this quote

SlipNOT Standard Terms/Conditions apply
unless otherwise agreed by parties in writing

| | |
|---|---|
| Subtotal: | 54,899.00 |
| Sales Tax: | 0.00 |
| **Total (USD):** | **54,899.00** |

# SlipNOT®

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**
SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI 48207

Phone: 313-923-0400 Fax: 313-923-4555

# SALES INVOICE

Invoice Number: IN00029598
Invoice Date: 06/13/13
Page: 1

SlipNOT Order No.: 43931-021
**Due Date: 07/13/13**

| Sell To: | GLOBAL METALS CORP.<br>Attn: Accounts Payable<br>2500 SWEETWATER SPRINGS BOULEVARD<br>STE. 201<br>SPRING VALLEY, CA 91978 | Ship To: | GLOBAL METALS CORP.<br>2500 SWEETWATER SPRINGS BOULEVARD<br>STE. 201<br>SPRING VALLEY, CA 91978 |
|---|---|---|---|

| FOB | ORIGIN | | |
|---|---|---|---|
| Freight Terms | Customer Pick Up | Customer ID | GLOB026 |
| Carrier | Customer's Truck | P.O. Number | VERBAL DANIEL |
| Ship Date | 06/13/13 | P.O. Date | 06/11/13 |
| Payment Terms | PER AGREEMENT | SalesPerson | 1001 |

| Item/Description | Invoice Qty | Unit Price | Total Price |
|---|---|---|---|
| Tolerance: + / -1/8" | | | |
| Check for Straightness | | | |
| Blast & coat per drawings | | | |
| Please Note: SlipNOT is not responsible for<br>any third party fabrication (i.e. galvanizing,<br>painting, welding, forming, etc) | | | |
| 10,000 lbs. (103 pcs.)<br>Wrap in Plastic Before Shipping | | | |
| All Sales Final - No Refunds or Returns | | | |
| **SlipNOT Coating: Grade 2 Stainless Steel on Stainless** | | | |
| **Finish: Mill** | | | |
| 1/4" x 14-9/16" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing #FP2801 | 1 PC | 493.00 | 493.00 |
| 1/4" x 12" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing #FP2803 | 1 PC | 403.00 | 403.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing #FP2804 | 1 PC | 401.00 | 401.00 |
| 1/4" x 11-13/16" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing #FP2805 | 1 PC | 403.00 | 403.00 |
| 1/4" x 12-1/8" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing #FP2806 | 1 PC | 438.00 | 438.00 |
| 1/4" x 11-1/2" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing #FP2808 | 1 PC | 397.00 | 397.00 |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate | 1 PC | 908.00 | 908.00 |
| Transferred to page 2.................................. | | | 3,443.00 |

# SlipNOT®

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**

SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI 48207

Phone: 313-923-0400  Fax: 313-923-4555

# SALES INVOICE

Invoice Number: IN00029598
Invoice Date: 06/13/13
Page: 2

SlipNOT Order No.: 43931-021
**Due Date: 07/13/13**

| Sell To: | GLOBAL METALS CORP. | Ship To: | GLOBAL METALS CORP. |
|---|---|---|---|
| | Attn: Accounts Payable | | 2500 SWEETWATER SPRINGS BOULEVARD |
| | 2500 SWEETWATER SPRINGS BOULEVARD | | STE. 201 |
| | STE. 201 | | SPRING VALLEY, CA 91978 |
| | SPRING VALLEY, CA 91978 | | |

| FOB | ORIGIN | | |
|---|---|---|---|
| Freight Terms | Customer Pick Up | Customer ID | GLOB026 |
| Carrier | Customer's Truck | P.O. Number | VERBAL DANIEL |
| Ship Date | 06/13/13 | P.O. Date | 06/11/13 |
| Payment Terms | PER AGREEMENT | SalesPerson | 1001 |

| Item/Description | Invoice Qty | | Unit Price | Total Price |
|---|---|---|---|---|
| **SlipNOT Coating: Grade 2 Stainless Steel on Stainless** | | | | |
| Finish: Mill | | | | |
| Per Drawing #FP2809 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plates | 20 | PCS | 871.00 | 17,420.00 |
| Per Drawing #FP2810 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 871.00 | 871.00 |
| Per Drawing #FP2811 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 871.00 | 871.00 |
| Per Drawing #FP2812 | | | | |
| 1/4" x 11-7/8" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 876.00 | 876.00 |
| Per Drawing #FP2813 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 403.00 | 403.00 |
| Per Drawing #FP2814 | | | | |
| 1/4" x 11-3/4" x 55-5/8" 316 Stainless Steel Plate | 1 | PC | 387.00 | 387.00 |
| Per Drawing #FP2815 | | | | |
| 1/4" x 11-3/4" x 55-5/8" 316 Stainless Steel Plates | 3 | PCS | 387.00 | 1,161.00 |
| Per Drawing #FP2816 | | | | |
| 1/4" x 11-7/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 404.00 | 404.00 |
| Per Drawing #FP2819 | | | | |
| 1/4" x 22-3/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 404.00 | 404.00 |
| Per Drawing #FP2820 | | | | |
| 1/4" x 11-13/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 705.00 | 705.00 |
| Per Drawing #FP2821 | | | | |
| 1/4" x 14-15/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 403.00 | 403.00 |
| Per Drawing #FP2822 | | | | |
| 1/4" x 17-3/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 514.00 | 514.00 |
| Per Drawing #FP2823 | | | | |
| 1/4" x 11-11/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 586.00 | 586.00 |
| Per Drawing #FP2824 | | | | |
| 1/4" x 8-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 401.00 | 401.00 |
| Transferred to page 3................................. | | | | 28,849.00 |

# SlipNOT®

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**
SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI 48207

Phone: 313-923-0400 Fax: 313-923-4555

# SALES INVOICE

Invoice Number: IN00029598
Invoice Date: 06/13/13
Page: 3

SlipNOT Order No.: 43931-021
**Due Date: 07/13/13**

| | |
|---|---|
| Sell To: | GLOBAL METALS CORP.<br>Attn: Accounts Payable<br>2500 SWEETWATER SPRINGS BOULEVARD<br>STE. 201<br>SPRING VALLEY, CA 91978 |
| Ship To: | GLOBAL METALS CORP.<br>2500 SWEETWATER SPRINGS BOULEVARD<br>STE. 201<br>SPRING VALLEY, CA 91978 |

| | | | |
|---|---|---|---|
| FOB | ORIGIN | Customer ID | GLOB026 |
| Freight Terms | Customer Pick Up | P.O. Number | VERBAL DANIEL |
| Carrier | Customer's Truck | P.O. Date | 06/11/13 |
| Ship Date | 06/13/13 | SalesPerson | 1001 |
| Payment Terms | PER AGREEMENT | | |

| Item/Description | Invoice Qty | | Unit Price | Total Price |
|---|---|---|---|---|
| **SlipNOT Coating: Grade 2 Stainless Steel on Stainless** | | | | |
| Finish: Mill | | | | |
| Per Drawing #FP2825 | | | | |
| 1/4" x 11-7/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 331.00 | 331.00 |
| Per Drawing #FP2826 | | | | |
| 1/4" x 11-1/2" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 404.00 | 404.00 |
| Per Drawing #FP2827 | | | | |
| 1/4" x 12-1/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 397.00 | 397.00 |
| Per Drawing #FP2829 | | | | |
| 1/4" x 10-3/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 368.00 | 368.00 |
| Per Drawing #FP2830 | | | | |
| 1/4" x 7-5/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 438.00 | 438.00 |
| Per Drawing #FP2831 | | | | |
| 1/4" x 17-3/4" x 55-7/8" 316 Stainless Steel Plate | 1 | PC | 368.00 | 368.00 |
| Per Drawing #FP2832 | | | | |
| 1/4" x 11-3/4" x 55-7/8" 316 Stainless Steel Plates | 14 | PCS | 298.00 | 4,172.00 |
| Per Drawing #FP2833 | | | | |
| 1/4" x 20" x 55-7/8" 316 Stainless Steel Plate | 1 | PC | 524.00 | 524.00 |
| Per Drawing #FP2834 | | | | |
| 1/4" x 7-1/2" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 387.00 | 387.00 |
| Per Drawing #FP2835 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates | 2 | PCS | 613.00 | 1,226.00 |
| Per Drawing #FP2836 | | | | |
| 1/4" x 10-3/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 310.00 | 310.00 |
| Per Drawing #FP2837 | | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 411.00 | 411.00 |
| Per Drawing #FP2838 | | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plates | 24 | PCS | 450.00 | 10,800.00 |
| Per Drawing #FP2839 | | | | |
| 1/4" x 12-7/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 509.00 | 509.00 |
| Transferred to page 4................................. | | | | 49,494.00 |

# *Slip*NOT®

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**

SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI 48207

Phone: 313-923-0400 Fax: 313-923-4555

# SALES INVOICE

Invoice Number: IN00029598
Invoice Date: 06/13/13
Page: 4

SlipNOT Order No.: 43931-021
**Due Date: 07/13/13**

| Sell To: | GLOBAL METALS CORP. | Ship To: | GLOBAL METALS CORP. |
|---|---|---|---|
| | Attn: Accounts Payable | | 2500 SWEETWATER SPRINGS BOULEVARD |
| | 2500 SWEETWATER SPRINGS BOULEVARD | | STE. 201 |
| | STE. 201 | | SPRING VALLEY, CA 91978 |
| | SPRING VALLEY, CA 91978 | | |

| FOB | ORIGIN | | |
|---|---|---|---|
| Freight Terms | Customer Pick Up | Customer ID | GLOB026 |
| Carrier | Customer's Truck | P.O. Number | VERBAL DANIEL |
| Ship Date | 06/13/13 | P.O. Date | 06/11/13 |
| Payment Terms | PER AGREEMENT | SalesPerson | 1001 |

| Item/Description | Invoice Qty | Unit Price | Total Price |
|---|---|---|---|
| **SlipNOT Coating: Grade 2 Stainless Steel on Stainless** | | | |
| Finish: Mill | | | |
| Per Drawing #FP2840 | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plate | 1 PC | 509.00 | 509.00 |
| Per Drawing #FP2841 | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plate | 1 PC | 513.00 | 513.00 |
| Per Drawing #FP2842 | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plate | 1 PC | 509.00 | 509.00 |
| Per Drawing #FP2843 | | | |
| 1/4" x 12-7/16" x 59-7/8" 316 Stainless Steel Plate | 1 PC | 509.00 | 509.00 |
| Per Drawing #FP2844 | | | |
| 1/4" x 12-9/16" x 59-7/8" 316 Stainless Steel Plate | 1 PC | 509.00 | 509.00 |
| Per Drawing #FP2845 | | | |
| 1/4" x 11-15/16" x 132-7/8" 316 Stainless Steel Plate | 1 PC | 1,051.00 | 1,051.00 |
| Per Drawing #FP2846 | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate | 1 PC | 871.00 | 871.00 |
| Per Drawing #FP2847 | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate | 1 PC | 871.00 | 871.00 |
| Per Drawing #FP2849 | | | |
| 1/4" x 10-7/16" x 59-7/8" 316 Stainless Steel Plate | 1 PC | 641.00 | 641.00 |
| Per Drawing #FP2850 | | | |
| 1/4" x 19-3/16" x 59-7/8" 316 Stainless Steel Plate | 1 PC | 614.00 | 614.00 |
| Per Drawing #FP2851 | | | |

\*\*\*ABOVE MATERIAL IS FOR BEACHFRONT 1.14\*\*\*

\*\*\*NOTE\*\*\*
This quote is a revision of certain items appearing
in SlipNOT quote SQ13-62497 and is based on SlipNOT's

Transferred to page 5................................... 56,091.00

# *Slip*NOT®

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**

SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI 48207

Phone: 313-923-0400 Fax: 313-923-4555

## SALES INVOICE

Invoice Number: IN00029598
Invoice Date: 06/13/13
Page: 5

SlipNOT Order No.: 43931-021
**Due Date: 07/13/13**

| | |
|---|---|
| Sell GLOBAL METALS CORP. | Ship GLOBAL METALS CORP. |
| To: Attn: Accounts Payable | To: 2500 SWEETWATER SPRINGS BOULEVARD |
| 2500 SWEETWATER SPRINGS BOULEVARD | STE. 201 |
| STE. 201 | SPRING VALLEY, CA 91978 |
| SPRING VALLEY, CA 91978 | |

| FOB | ORIGIN | | |
|---|---|---|---|
| Freight Terms | Customer Pick Up | Customer ID | GLOB026 |
| Carrier | Customer's Truck | P.O. Number | VERBAL DANIEL |
| Ship Date | 06/13/13 | P.O. Date | 06/11/13 |
| Payment Terms | PER AGREEMENT | SalesPerson | 1001 |

| Item/Description | Invoice Qty | Unit Price | Total Price |
|---|---|---|---|

**SlipNOT Coating: Grade 2 Stainless Steel on Stainless**
   **Finish: Mill**
receipt of final drawings for items listed in quote

SlipNOT Standard Terms/Conditions apply
unless otherwise agreed by parties in writing

The Amount of the final Contract Sum will be revised
after receipt of final drawings

| | |
|---|---|
| Subtotal: | 56,091.00 |
| Sales Tax: | 0.00 |
| **Total (USD):** | **56,091.00** |

*Thank You for Choosing SlipNOT Metal Safety Flooring*
Call 1-800-SLIPNOT - Visit www.SlipNOT.com

# *Slip*NOT®

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**

SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI 48207

Phone: 313-923-0400  Fax: 313-923-4555

# SALES INVOICE

Invoice Number: IN00030058
Invoice Date: 07/31/13
Page: 1

SlipNOT Order No.: 43931-022
**Due Date: 08/30/13**

| | | |
|---|---|---|
| Sell To: | GLOBAL METALS CORP.<br>Attn: Accounts Payable<br>2500 SWEETWATER SPRINGS BOULEVARD<br>STE. 201<br>SPRING VALLEY, CA 91978 | Ship To: GLOBAL METALS CORP.<br>ATTN: CHRIS K.<br>7215 BEACH FRONT<br>QUEENS, NY 11692 |

| | | | |
|---|---|---|---|
| FOB | ORIGIN | | |
| Freight Terms | Prepay & Add | Customer ID | GLOB026 |
| Carrier | Flatbed | P.O. Number | VERBAL DANIEL |
| Ship Date | 07/31/13 | P.O. Date | 07/19/13 |
| Payment Terms | PER AGREEMENT | SalesPerson | 1001 |

| Item/Description | Invoice Qty | Unit Price | Total Price |
|---|---|---|---|
| Tolerance: + / -1/8"<br>Check for Straightness<br>Blast & coat per drawings<br>Please Note: SlipNOT is not responsible for<br>any third party fabrication (i.e. galvanizing,<br>painting, welding, forming, etc)<br>11,850 lbs. (114 pcs.)<br>Wrap in Plastic Before Shipping<br>All Sales Final - No Refunds or Returns | | | |

### SlipNOT Coating: Grade 2 Stainless Steel on Stainless

| Item/Description | Invoice Qty | Unit Price | Total Price |
|---|---|---|---|
| **Finish: Mill** | | | |
| 1/4" x 11-15/16" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing #FP1801 | 1  PC | 521.00 | 521.00 |
| 1/4" x 11-11/16" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing #FP1802 | 1  PC | 517.00 | 517.00 |
| 1/4" x 19-5/16" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing #FP1803 | 1  PC | 670.00 | 670.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing #FP1805 | 1  PC | 433.00 | 433.00 |
| 1/4" x 17-3/8" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing #FP1806 | 1  PC | 627.00 | 627.00 |
| 1/4" x 11-3/4" x 53-11/16" 316 Stainless Steel Plates<br>Per Drawing #FP1807 | 3  PCS | 404.00 | 1,212.00 |
| 1/4" x 11-7/8" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing #FP1808 | 1  PC | 435.00 | 435.00 |
| 1/4" x 11-5/8" x 59-7/8" 316 Stainless Steel Plate<br>Per Drawing #FP1809 | 1  PC | 582.00 | 582.00 |
| 1/4" x 11-1/4" x 53-11/16" 316 Stainless Steel Plate | 1  PC | 404.00 | 404.00 |
| Transferred to page 2................................. | | | 5,401.00 |

# SlipNOT®

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**

SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI 48207

Phone: 313-923-0400 Fax: 313-923-4555

# SALES INVOICE

Invoice Number: IN00030058
Invoice Date: 07/31/13
Page: 2

SlipNOT Order No.: 43931-022
**Due Date: 08/30/13**

| Sell To: | GLOBAL METALS CORP. | Ship To: | GLOBAL METALS CORP. |
|---|---|---|---|
| | Attn: Accounts Payable | | ATTN: CHRIS K. |
| | 2500 SWEETWATER SPRINGS BOULEVARD | | 7215 BEACH FRONT |
| | STE. 201 | | QUEENS, NY 11692 |
| | SPRING VALLEY, CA 91978 | | |

| FOB | ORIGIN | | |
|---|---|---|---|
| Freight Terms | Prepay & Add | Customer ID | GLOB026 |
| Carrier | Flatbed | P.O. Number | VERBAL DANIEL |
| Ship Date | 07/31/13 | P.O. Date | 07/19/13 |
| Payment Terms | PER AGREEMENT | SalesPerson | 1001 |

| Item/Description | Invoice Qty | | Unit Price | Total Price |
|---|---|---|---|---|
| **SlipNOT Coating: Grade 2 Stainless Steel on Stainless** | | | | |
| **Finish: Mill** | | | | |
| Per Drawing #FP1810 | | | | |
| 1/4" x 11-1/4" x 61-9/16" 316 Stainless Steel Plate | 1 | PC | 440.00 | 440.00 |
| Per Drawing #FP1811 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 937.00 | 937.00 |
| Per Drawing #FP1812 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plates | 13 | PCS | 936.00 | 12,168.00 |
| Per Drawing #FP1813 | | | | |
| 1/4" x 11-1/4" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 937.00 | 937.00 |
| Per Drawing #FP1814 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 517.00 | 517.00 |
| Per Drawing #FP1815 | | | | |
| 1/4" x 11-3/4" x 61-9/16" 316 Stainless Steel Plates | 9 | PCS | 470.00 | 4,230.00 |
| Per Drawing #FP1816 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 432.00 | 432.00 |
| Per Drawing #FP1817 | | | | |
| 1/4" x 11-11/16" x 61-9/16" 316 Stainless Steel Plate | 1 | PC | 525.00 | 525.00 |
| Per Drawing #FP1818 | | | | |
| 1/4" x 14" x 85" 316 Stainless Steel Plate | 1 | PC | 694.00 | 694.00 |
| Per Drawing #FP1819 | | | | |
| 1/4" x 14-13/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 526.00 | 526.00 |
| Per Drawing #FP1820 | | | | |
| 1/4" x 12" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 437.00 | 437.00 |
| Per Drawing #FP1821 | | | | |
| 1/4" x 27-1/8" x 83-3/8" 316 Stainless Steel Plate | 1 | PC | 1,242.00 | 1,242.00 |
| Per Drawing #FP1822 | | | | |
| 1/4" x 11-3/4" x 83-7/8" 316 Stainless Steel Plates | 9 | PCS | 599.00 | 5,391.00 |
| Per Drawing #FP1823 | | | | |
| 1/4" x 14-1/8" x 85-1/4" 316 Stainless Steel Plate | 1 | PC | 699.00 | 699.00 |
| Transferred to page 3............................... | | | | 34,576.00 |

# *SlipNOT®*

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**

SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI 48207

Phone: 313-923-0400 Fax: 313-923-4555

# SALES INVOICE

Invoice Number: IN00030058
Invoice Date: 07/31/13
Page: 3

SlipNOT Order No.: 43931-022
**Due Date: 08/30/13**

| Sell To: | GLOBAL METALS CORP. | Ship To: | GLOBAL METALS CORP. |
|---|---|---|---|
| | Attn: Accounts Payable | | ATTN: CHRIS K. |
| | 2500 SWEETWATER SPRINGS BOULEVARD | | 7215 BEACH FRONT |
| | STE. 201 | | QUEENS, NY 11692 |
| | SPRING VALLEY, CA 91978 | | |

| FOB | ORIGIN | | Customer ID | GLOB026 |
|---|---|---|---|---|
| Freight Terms | Prepay & Add | | P.O. Number | VERBAL DANIEL |
| Carrier | Flatbed | | P.O. Date | 07/19/13 |
| Ship Date | 07/31/13 | | SalesPerson | 1001 |
| Payment Terms | PER AGREEMENT | | | |

| Item/Description | Invoice Qty | | Unit Price | Total Price |
|---|---|---|---|---|
| **SlipNOT Coating: Grade 2 Stainless Steel on Stainless** | | | | |
| Finish: Mill | | | | |
| Per Drawing #FP1824 | | | | |
| 1/4" x 26-1/4" x 83-3/8" 316 Stainless Steel Plate | 1 | PC | 1,219.00 | 1,219.00 |
| Per Drawing #FP1825 | | | | |
| 1/4" x 11-3/4" x 61-9/16" 316 Stainless Steel Plate | 1 | PC | 470.00 | 470.00 |
| Per Drawing #FP1826 | | | | |
| 1/4" x 15" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 553.00 | 553.00 |
| Per Drawing #FP1827 | | | | |
| 1/4" x 11-13/16" x 61-9/16" 316 Stainless Steel Plate | 1 | PC | 470.00 | 470.00 |
| Per Drawing #FP1828 | | | | |
| 1/4" x 11-13/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 432.00 | 432.00 |
| Per Drawing #FP1829 | | | | |
| 1/4" x 11-1/4" x 61-9/16" 316 Stainless Steel Plate | 1 | PC | 430.00 | 430.00 |
| Per Drawing #FP1830 | | | | |
| 1/4" x 11-1/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 432.00 | 432.00 |
| Per Drawing #FP1831 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 432.00 | 432.00 |
| Per Drawing #FP1832 | | | | |
| 1/4" x 11-1/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 432.00 | 432.00 |
| Per Drawing #FP1833 | | | | |
| 1/4" x 11-3/8" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 942.00 | 942.00 |
| Per Drawing #FP1834 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 937.00 | 937.00 |
| Per Drawing #FP1835 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 937.00 | 937.00 |
| Per Drawing #FP1836 | | | | |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plates | 16 | PCS | 508.00 | 8,128.00 |
| Per Drawing #FP1837 | | | | |
| Transferred to page 4................................. | | | | 50,390.00 |

# SlipNOT®

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**
SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI 48207

Phone: 313-923-0400 Fax: 313-923-4555

## SALES INVOICE

Invoice Number: IN00030058
Invoice Date: 07/31/13
Page: 4

SlipNOT Order No.: 43931-022
**Due Date: 08/30/13**

Sell GLOBAL METALS CORP.
To: Attn: Accounts Payable
2500 SWEETWATER SPRINGS BOULEVARD
STE. 201
SPRING VALLEY, CA 91978

Ship GLOBAL METALS CORP.
To: ATTN: CHRIS K.
7215 BEACH FRONT
QUEENS, NY 11692

| | | | | |
|---|---|---|---|---|
| FOB | ORIGIN | | Customer ID | GLOB026 |
| Freight Terms | Prepay & Add | | P.O. Number | VERBAL DANIEL |
| Carrier | Flatbed | | P.O. Date | 07/19/13 |
| Ship Date | 07/31/13 | | SalesPerson | 1001 |
| Payment Terms | PER AGREEMENT | | | |

| Item/Description | Invoice Qty | | Unit Price | Total Price |
|---|---|---|---|---|
| **SlipNOT Coating: Grade 2 Stainless Steel on Stainless** | | | | |
| Finish: Mill | | | | |
| 1/4" x 10-3/16" x 59-7/8" 316 Stainless Steel Plate Per Drawing #FP1602 | 1 | PC | 380.00 | 380.00 |
| 1/4" x 14-7/8" x 59-7/8" 316 Stainless Steel Plate Per Drawing #FP1604 | 1 | PC | 550.00 | 550.00 |
| 1/4" x 11-7/8" x 59-7/8" 316 Stainless Steel Plate Per Drawing #FP1606 | 1 | PC | 435.00 | 435.00 |
| 1/4" x 14-3/4" x 59-7/8" 316 Stainless Steel Plate Per Drawing #FP1608 | 1 | PC | 525.00 | 525.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate Per Drawing #FP1609 | 1 | PC | 432.00 | 432.00 |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate Per Drawing #FP1610 | 1 | PC | 937.00 | 937.00 |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plates Per Drawing #FP1611 | 13 | PCS | 937.00 | 12,181.00 |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate Per Drawing #FP1612 | 1 | PC | 937.00 | 937.00 |
| 1/4" x 11-3/4" x 59-7/8" 316 Stainless Steel Plate Per Drawing #FP1614 | 1 | PC | 432.00 | 432.00 |
| 1/4" x 12" x 59-7/8" 316 Stainless Steel Plate Per Drawing #FP1615 | 1 | PC | 437.00 | 437.00 |
| 1/4" x 14-1/2" x 59-7/8" 316 Stainless Steel Plate Per Drawing #FP1616 | 1 | PC | 527.00 | 527.00 |
| 1/4" x 15" x 59-7/8" 316 Stainless Steel Plate Per Drawing #FP1617 | 1 | PC | 553.00 | 553.00 |
| 1/4" x 11-11/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 431.00 | 431.00 |
| Transferred to page 5.................................. | | | | 69,147.00 |

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**
SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI 48207

SlipNOT Order No.: 43931-022
**Due Date: 08/30/13**

Phone: 313-923-0400 Fax: 313-923-4555

Sell | GLOBAL METALS CORP.
To: | Attn: Accounts Payable
2500 SWEETWATER SPRINGS BOULEVARD
STE. 201
SPRING VALLEY, CA 91978

Ship | GLOBAL METALS CORP.
To: | ATTN: CHRIS K.
7215 BEACH FRONT
QUEENS, NY 11692

| FOB | ORIGIN | | |
|---|---|---|---|
| Freight Terms | Prepay & Add | Customer ID | GLOB026 |
| Carrier | Flatbed | P.O. Number | VERBAL DANIEL |
| Ship Date | 07/31/13 | P.O. Date | 07/19/13 |
| Payment Terms | PER AGREEMENT | SalesPerson | 1001 |

| Item/Description | Invoice Qty | | Unit Price | Total Price |
|---|---|---|---|---|
| **SlipNOT Coating: Grade 2 Stainless Steel on Stainless** | | | | |
| Finish: Mill | | | | |
| Per Drawing #FP1619 | | | | |
| 1/4" x 11-9/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 429.00 | 429.00 |
| Per Drawing #FP1622 | | | | |
| 1/4" x 12-1/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 470.00 | 470.00 |
| Per Drawing #FP1628 | | | | |
| 1/4" x 10-3/8" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 440.00 | 440.00 |
| Per Drawing #FP1637 | | | | |
| 1/4" x 7-3/16" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 287.00 | 287.00 |
| Per Drawing #FP1644 | | | | |
| 1/4" x 10-1/4" x 59-7/8" 316 Stainless Steel Plate | 1 | PC | 404.00 | 404.00 |
| Per Drawing #FP1645 | | | | |
| 1/4" x 11-7/8" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 942.00 | 942.00 |
| Per Drawing #FP1646 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 937.00 | 937.00 |
| Per Drawing #FP1647 | | | | |
| 1/4" x 11-3/4" x 132-7/8" 316 Stainless Steel Plate | 1 | PC | 937.00 | 937.00 |
| Per Drawing #FP1656 | | | | |

\*\*\*ABOVE MATERIAL IS FOR BEACHFRONT 1.08\*\*\*

\*\*\*NOTE\*\*\*
This quote is a revision of certain items appearing
in SlipNOT quote SQ13-62497 and is based on SlipNOT's
receipt of final drawings for items listed in quote

SlipNOT Standard Terms/Conditions apply
unless otherwise agreed by parties in writing

   Transferred to page 6.................................       73,993.00

# SlipNOT®

**Women Owned: WBENC Cert. #2005108416**
**ISO 9001:2000 Registered Company**

SlipNOT Metal Safety Flooring
Div. of W. S. Molnar Company
2545 Beaufait Street
Detroit, MI  48207

Phone: 313-923-0400  Fax: 313-923-4555

# SALES INVOICE

Invoice Number:  IN00030058
Invoice Date:  07/31/13
Page:  6

SlipNOT Order No.:  43931-022
**Due Date:  08/30/13**

Sell  GLOBAL METALS CORP.
To:   Attn:  Accounts Payable
      2500 SWEETWATER SPRINGS BOULEVARD
      STE. 201
      SPRING VALLEY, CA  91978

Ship  GLOBAL METALS CORP.
To:   ATTN: CHRIS K.
      7215 BEACH FRONT
      QUEENS, NY  11692

| | | | | |
|---|---|---|---|---|
| FOB | ORIGIN | | Customer ID | GLOB026 |
| Freight Terms | Prepay & Add | | P.O. Number | VERBAL DANIEL |
| Carrier | Flatbed | | P.O. Date | 07/19/13 |
| Ship Date | 07/31/13 | | SalesPerson | 1001 |
| Payment Terms | PER AGREEMENT | | | |

| Item/Description | Invoice Qty | Unit Price | Total Price |
|---|---|---|---|
| **SlipNOT Coating: Grade 2 Stainless Steel on Stainless** | | | |
| **Finish: Mill** | | | |
| The Amount of the final Contract Sum will be revised after receipt of final drawings. | | | |
| Freight Charges | 1 | 2,650.00 | 2,650.00 |

| | |
|---|---|
| Subtotal: | 76,643.00 |
| Sales Tax: | 0.00 |
| **Total (USD):** | **76,643.00** |